# 1946

## Report of the sub-committee on threshold limits*

DR. FREDRICK: Considerable difficulty attends the fixing of satisfactory values for maximal allowable concentrations of chemicals in respirable atmospheres because of the lack of sufficient toxicological data and the lack of a uniform definition of the maximal allowable concentration concept. One concept is that the M.A.C. value should represent as accurately as possible that concentration at which a worker exposed for a sufficient period of time will just escape physiological or organic injury and occupational disease. A second concept is that the M.A.C. should represent some fraction of that concentration which will injure the worker in order to allow a margin of safety in the design of protective equipment and guard against possible synergistic effects in the case of multiple exposures. A third concept is that the M.A.C. should perform the functions of the former concepts and in addition provide a work environment free of objectionable but non-injurious concentrations of smokes, dusts, irritants and odors. Obviously all of these concepts cannot be fulfilled with the establishment of a single value. M.A.C. values in use at the present time represent examples of all of these concepts.

The committee feels that the establishment of dual lists or a single definition of the M.A.C. is not possible at the present time.

An extensive list of M.A.C. values is presented to the conference for use during 1946, with the definite understanding that it be subject to annual revision. Values have been compiled from the list reported by this sub-committee[A] at the 5th annual meeting of the N.C.G.I.H. in 1942, from the list published by Warren Cook[B] in *Industrial Medicine*, Vol. 14, p. 936, 1945, and from published values of the Z-37 Committee of the American Standards Association.[A]

It will be noted that many of these values have been in general use by members of the conference for several years.

### Maximum Allowable Concentrations of Air Contaminants for 1946

(These values are subject to annual revision)

Data for these values have been obtained primarily from the report of this Committee in 1942, the compilation by Warren Cook, *Industrial Medicine*, Vol. 14, p. 936, 1945 and the values established by the American Standards Association Committee.

*Group I* *Gases and Vapors*

| Substance | M.A.C. (ppm) |
|---|---|
| Acetaldehyde | 200 |
| Acetic acid | 10 |
| Acetone | 500 |
| Acrolein | 0.5 |
| Acrylonitrile | 20 |
| Ammonia | 100 |
| Amyl acetate | 200 |
| Iso-Amyl alcohol | 100 |
| Aniline | 5 |
| Arsine | 1 |
| Benzene (Benzol) | 100 |
| Bromine | 1 |
| 1,3-Butadiene | 5000 |
| n-Butanol | 50 |
| 2-Butanone | 200 |
| n. Butyl acetate | 200 |
| Butyl cellosolve | 200 |
| Carbon dioxide | 5000 |
| Carbon disulfide | 20 |
| Carbon monoxide | 100 |
| Carbon tetrachloride | 50 |
| Cellosolve | 200 |
| Cellosolve acetate | 100 |
| Chlorine | 5 |
| 2-Chlorobutadiene | 25 |
| Chloroform | 100 |
| 1-Chloro-1-nitropropane | 20 |
| Cyclo hexane | 400 |
| Cyclo hexanol | 100 |
| Cyclo hexanone | 100 |
| Cyclo hexene | 400 |
| o-Dichlorobenzene | 75 |
| Dichloro difluoro methane | 10,000 |
| 1,1-Dichloro ethane | 100 |
| 1,2-Dichloro ethane | 100 |
| 1,2-Dichloro ethylene | 200 |
| Di chloro ethyl ether | 15 |
| Di chloro methane | 500 |
| Di chloromonofluromethane | 5000 |

* Published in the *Proceedings of the Eighth Annual Meeting of the American Conference of Governmental Industrial Hygienists*. April 7-13, 1946 Chicago, IL pp. 54-55.

[A] *See Appendix A of this volume.*

[B] *See Appendix C of this volume.*

| Substance | M.A.C. (ppm) |
|---|---|
| 1.1-Dichloro-1-nitro-ethane | 10 |
| Dichlorotetrafluoro ethane | 10,000 |
| Dimethylaniline | 5 |
| Dimethylsulfate | 1 |
| Dioxane | 500 |
| Ethyl acetate | 400 |
| Ethyl alcohol | 1000 |
| Ethyl benzene | 200 |
| Ethyl bromide | 400 |
| Ethyl chloride | 5000 |
| Ethylene chlorhydrin | 10 |
| Ethylene dichloride — see 1.2-Dichloroethane | |
| Ethylene oxide | 100 |
| Ethyl ether | 400 |
| Ethyl formate | 200 |
| Ethyl silicate | 100 |
| Freon — see dichloro difluro methane | |
| Formaldehyde | 10 |
| Gasoline | 500 |
| Heptane | 500 |
| Hexane | 500 |
| Hydrogen chloride | 10 |
| Hydrogen cyanide | 20 |
| Hydrogen fluoride | 3 |
| Hydrogen selenide | 0.1 |
| Hydrogen sulfide | 20 |
| Isophorone | 25 |
| Mesityl oxide | 50 |
| Methanol | 200 |
| Methyl acetate | 100 |
| Methyl bromide | 20 |
| Methyl butanone | 200 |
| Methyl cellosolve | 100 |
| Methyl cellosolve acetate | 100 |
| Methyl chloride | 200 |
| Methylcyclohexane | 500 |
| Methyl cyclo hexanol | 100 |
| Methyl cyclo hexanone | 100 |
| Methyl ethyl ketone | 200 |
| Methyl formate | 400 |
| Methyl iso-butyl ketone | 200 |
| Mono chloro benzene | 75 |
| Mono fluro trichloro methane | 10,000 |
| Mononitro toluene | 5 |
| Naphtha (coal tar) | 100-200 |
| Naphtha (petroleum) | 500 |
| Nitro benzene | 5 |
| Nitro ethane | 200 |
| Nitrogen oxides (other than nitrous oxide) | 25 |
| Nitroglycerin | 0.5 |
| Nitromethane | 200 |
| Octane | 500 |
| Ozone | 1 |
| Pentane | 5000 |
| Pentanone (methyl propanone) | 200 |
| Perchloroethylene — see tetrachloroethylene | |
| Phosgene | 1 |
| Phosphine | 1 |
| Phosphorus trichloride | 0.5 |
| Iso-Propanol | 400 |
| Propyl acetate | 200 |
| Iso-Propyl ether | 500 |
| Stibine | 10 |
| Stoddard solvent | 500 |
| Styrene monomer | 400 |
| Sulphur chloride | 1 |
| Sulphur dioxide | 10 |
| 1.1.2.2-Tetra chloroethane | 10 |
| Tetra chloro ethylene | 200 |
| Toluene | 200 |
| Toluidine | 5 |
| Trichloroethylene | 200 |
| Turpentine | 100 |
| Vinyl chloride | 500 |
| Xylene | [illegible] |

## *Group II Toxic Dusts, Fumes and Mists*

| Substance | Mg/M$^3$ |
|---|---|
| Barium peroxide (as Ba) | 0.5 |
| Cadmium | 0.1 |
| Chloro di phenyl | 1.0 |
| Chromic acid and chromates (as $Cr_2O_3$) | 0.1 |
| Dinitro toluene | 1.5 |
| Fluorides (as F) | 2.5 |
| Iodine | 0.1 |
| Iron oxide fume | 15 |
| Lead | 0.15 |
| Magnesium oxide fume | 15 |
| Manganese | 6 |
| Mercury | 0.1 |
| Pentachloronaphthalene | 0.5 |
| Sulfuric acid | 0.5 |
| Tellurium | 0.01 |
| Tetryl | 1.5 |
| Trichloronaphthalene | 5 |
| Trinitrotoluene | 1.5 |
| Zinc oxide fume | 15 |

## *Group III Mineral Dusts*

| Substance | M.P.P.C.F. |
|---|---|
| Alundum | 50 |
| Asbestos | 5 |
| Carborundum | 50 |
| Portland cement | 50 |
| Mica (below 5% free silica) | 50 |
| Nuisance (no free silica) | 50 |
| Silica — High (above 50% free $SiO_2$) | 5 |
| Silica — Medium (5-50% free $SiO_2$) | 20 |
| Silica — Low (below 5%) | 50 |
| Slate — (below 5% free $SiO_2$) | 50 |
| Soapstone (below 5% free $SiO_2$) | 50 |
| Talc | 20 |
| Total dust (below 5% free $SiO_2$) | 50 |

*Group IV* *Radiations*

| Material or Radiation | Radiant Energy |
| --- | --- |
| Radon or thoron gas | $10^{-8}$ Curies/M$^3$ |
| X or Gamma Radiation | 0.1 Roentgen per 8 hr day |

CHAIRMAN BREHM: Thank you. Dr. Frederick. Is there any comment? If not. the chair will entertain a motion regarding that report.

...It was moved and seconded that the report be accepted. The motion was put to a vote and carried...

CHARIMAN BREHM: The motion is carried. Thank you. Dr. Fredrick.

Committee members:

Dr. W. G. Fredrick. *Chairman*
Mr. M. Bowditch
Mr. A. M. Dooley
Dr. P. Drinker
Dr. L. T. Fairhall

# 1947 M.A.C. Values*

*The following maximum allowable concentration values were a part of the report submitted by the Committee on Threshold Limits and accepted by the American Conference of Governmental Industrial Hygienists at the 1947 meeting. These values are revised annually.*

*Gases and Vapors*

| Substance | M.A.C. (ppm*) |
|---|---|
| Acetaldehyde | 200 |
| Acetic acid | 10 |
| Acetic anhydride | 5 |
| Acetone | 500 |
| Acrolein | 0.5 |
| Acrylonitrile | 20 |
| Ammonia | 100 |
| Amyl acetate | 200 |
| iso-Amyl alcohol | 100 |
| Aniline | 5 |
| Arsine | 0.05 |
| Benzene (benzol) | 50 |
| Bromine | 1 |
| 1.3-Butadiene | 1000 |
| n-Butanol | 50 |
| 2.Butanone | 200 |
| n.Butyl acetate | 200 |
| Butyl "cellosolve" | 200 |
| Carbon dioxide | 5000 |
| Carbon disulfide | 20 |
| Carbon monoxide | 100 |
| Carbon tetrachloride | 50 |
| "Cellosolve" | 200 |
| "Cellosolve" acetate | 100 |
| Chlorine | 2 |
| 2-Chlorobutadiene | 25 |
| Chloroform | 100 |
| 1-Chloro-1-nitropropane | 20 |
| Cyclohexane | 400 |
| Cyclohexanol | 100 |
| Cyclohexanone | 100 |
| Cyclohexene | 400 |
| Cyclopropane (propene) | 400 |
| o-Dichlorobenzene | 50 |
| Dichlorodifluoromethane | 1000 |
| 1.1-Dichloroethane | 100 |
| 1.2-Dichloroethane (ethylene dichloride) | 75 |
| 1.2-Dichloroethylene | 200 |
| Dichloroethyl ether | 15 |
| Dichloromethane | 500 |
| Dichloromonofluormethane | 1000 |
| 1.1-Dichloro-1-nitroethane | 10 |
| Dichlorotetrafluoroethane | 1000 |
| Dimethylaniline | 5 |
| Dimethylsulfate | 1 |
| Dioxane | 100 |
| Ethyl acetate | 400 |
| Ethyl alcohol | 1000 |
| Ethyl benzene | 200 |
| Ethyl bromide | 200 |
| Ethyl chloride | 1000 |
| Ethylene chlorhydrin | 5 |
| Ethylene oxide | 100 |
| Ethyl ether | 400 |
| Ethyl formate | 100 |
| Ethyl silicate | 100 |
| Formaldehyde | 10 |
| Gasoline | 500 |
| Heptane | 500 |
| Hexane | 500 |
| Hydrogen chloride | 10 |
| Hydrogen cyanide | 20 |
| Hydrogen fluoride | 3 |
| Hydrogen selenide | 0.1 |
| Hydrogen sulfide | 20 |
| Isophorone | 25 |
| Mesityl oxide | 50 |

* Published in *Transactions of the Ninth Annual Meeting of the American Conference of Governmental Industrial Hygienists*, April 26-27, 1947 Buffalo, NY, and in the *Industrial Hygiene Newsletter*, p. 15 (August 1947)

 

| Substance | M.A.C. (ppm*) |
|---|---|
| Methanol | 200 |
| Methyl acetate | 200 |
| Methyl bromide | 20 |
| Methyl butanone | 100 |
| Methyl "cellosolve" | 25 |
| Methyl "cellosolve" acetate | 25 |
| Methyl chloride | 100 |
| Methylcyclohexane | 500 |
| Methyl cyclohexanol | 100 |
| Methyl cyclohexanone | 100 |
| Methyl formate | 100 |
| Methyl iso-butyl ketone | 100 |
| Monochlorobenzene | 75 |
| Monofluortrichloromethane | 1000 |
| Mononitrotoluene | 5 |
| Naphtha (coal tar) | 200 |
| Naphtha (petroleum) | 500 |
| Nickel carbonyl | 1 |
| Nitrobenzene | 1 |
| Nitroethane | 100 |
| Nitrogen oxides (other than nitrous oxide) | 25 |
| Nitroglycerine | 0.5 |
| Nitromethane | 100 |
| 2-Nitropropane | 50 |
| Octane | 500 |
| Ozone | 1 |
| Pentane | 1000 |
| Pentanone (methyl propanone) | 200 |
| Phosgene | 1 |
| Phosphine | 0.05 |
| Phosphorus trichloride | 0.5 |
| Iso-Propanol | 400 |
| Propyl acetate | 200 |
| Iso-Propyl ether | 400 |
| Stibine | 0.1 |
| Stoddard solvent | 500 |
| Styrene monomer | 200 |
| Sulfur chloride | 1 |
| Sulfur dioxide | 10 |
| 1,1,2,2-Tetrachloroethane | 5 |
| Tetrachloroethylene | 100 |
| Toluene | 200 |
| Toluidine | 5 |
| Trichloroethylene | 150 |
| Turpentine | 100 |
| Vinyl chloride (chloroethane) | 500 |
| Xylene | 200 |

### *Toxic Dusts, Fumes, and Mists*

| Substance | $mg/m^3$* |
|---|---|
| Antimony | 0.1 |
| Arsenic | 0.1 |
| Barium | 0.5 |
| Cadmium | 0.1 |
| Chlorodiphenyl | 1 |
| Chromic acid and chromates (as $CrO_3$) | 0.1 |
| Cyanide, as CN | 5 |
| 1,2-Dichloropropane (propylene dichloride (ppm) | 75 |

| Substance | $mg/m^3$* |
|---|---|
| Dinitrotoluene | 1.5 |
| Flourides | 2.5 |
| Iodine | 0.1 |
| Iron oxide fume | 15 |
| Lead | 0.15 |
| Magnesium oxide fume | 15 |
| Manganese | 6 |
| Mercury | 0.1 |
| Pentachloronaphthalene | 0.5 |
| Pentachlorophenol | 0.5 |
| Phosphorus (yellow) | 0.1 |
| Phosphorus pentachloride | 1 |
| Phosphorus pentasulfide | 1 |
| Selenium, compounds as selenium | 0.1 |
| Sulfuric acid | 0.5 |
| Tellurium | 0.1 |
| Tetryl | 1.5 |
| Trichloronaphthalene | 5 |
| Trinitrotoluene | 1.5 |
| Zinc oxide fumes | 15 |

### *Mineral Dusts*

| Substance | M.P.P.C.F.* |
|---|---|
| Alundum | 50 |
| Asbestos | 5 |

### *M.A.C. Values*

| Substance M.P.P.C.F.* | |
|---|---|
| Carborundum | 50 |
| Dust (nuisance, no free silica) | 50 |
| Mica (below 5 percent free silica) | 50 |
| Portland cement | 50 |
| Silica high — (above 50 percent free $SiO_2$) | 5 |
| Silica — medium (5 to 50 percent free $SiO_2$) | 20 |
| Silica — low (below 5 perent free $SiO_2$) | 50 |
| Slate (below 5 percent free $SiO_2$) | 50 |
| Soapstone (below 5 percent free $SiO_2$) | 50 |
| Talc | 20 |
| Total dust (below 5 percent free $SiO_2$) | 50 |

### *Radiations*

| Material or Radiation | Radiant Energy |
|---|---|
| Gamma radiation | 0.1 roentgen per day. |
| Radon | $10^{-8}$ curies per cubic meter. |
| Thoron | $10^{-8}$ curies per cubic meter. |
| X-ray | 0.1 roentgen per day. |

---

* ppm = parts per million.
* $mg/m^3$ = milligrams per cubic meter.
* M.P.P.C.F. = million particles per cubic foot of air, standard light field count.

**Committee members:**

**Same as 1946.**

# 1948

## Report of the committee on threshold limits*

DR. L.T. FAIRHALL (U.S. Public Health Service): It is obviously difficult, where a large number of substances is involved, to review the maximum allowable concentration values in detail at an annual meeting. For that reason, provision was made early in the organization of the American Conference of Governmental Industrial Hygienists for a Committee on Threshold Limits to study this question and to report to the Conference at its annual meeting. The composition of this Committee is not fixed but is changed by annual appointment and the threshold limit values are similarly maintained in a fluid state by annual revision. For a number of years the Committee has subjected these values to careful scrutiny and attempted to bring them into close conformance with practice.

During the present year, it was felt that the concept of maximum allowable values had now reached a stage where more extensive participation of the members of the Conference in the formulation of these values based upon personal experience in the field would be of decided assistance. This year, therefore, your Committee has for the first time, I believe, made a direct attempt to obtain a statement from each member of the Conference with reference to the annual threshold limit values and the response from the individual members has been most generous and helpful.

In view of the annual revision of threshold limit values, it has been the purpose of the Conference to seek values which, on the one hand protect the individual workman, and on the other would impose no impossible burden on the manufacturer. This balance is difficult to achieve but can be attained by just such a series of adjustments as is provided for in the Constitution of the Conference. There is no industrial poison so potent, so virulent, that it cannot be manufactured safely under carefully controlled conditions. The manufacture and widespread use of such a substance as lead tetraethyl and the preparation of extremely poisonous war gases are good illustrations of this. In fact, the chemical manufacturing industry in general has been able to maintain a high standard of safe industrial practice by the installation of suitable control measures for the protection of its workers. There is no reason why such safe industrial control measures cannot be extended to industry in general wherever industrial poisons occur.

In addition to the comments of the members of the Conference, a few criticisms from other sources have reached us concerning [illegible]47 values. These may be briefly summarized as follows:

1. Concerning the membership at large, criticism has taken the form that a) values were arrived at by consulting the membership at large, and b) that the members were not consulted.
2. The publication of the values in the *Industrial Hygiene Newsletter* made it appear that the values were those of the U.S. Public Health Service. Whether this was wishful thinking or not, the source of the 1947 values was clearly indicated at the time of publication.
3. Criticism has also taken the form that the values given were not arrived at or based upon scientific evidence. The latter has particularly interested your present Committee. No specific "scientific evidence" has so far been presented for our consideration along with this criticism.

While it will doubtless be very advantageous to have what might be called permanent or standard maximum allowable concentration values, it must be borne in mind that all our values at the present time are fluid and subject to annual revision. They should not be adopted as fixed or legal values, but merely as guides to assist us in defining more or less safe working conditions. It is felt that eventually definite values can be established which will give full and ample protection to the worker.

* Published in *Transactions of the Tenth Annual Meeting of the American Conference of Governmental Industrial Hygienists*, March 27-30, 1948 Boston, MA pp. 29-31.

The following changes have been made in the values from those of the 1947 conference:

Benzene has been decreased from 50 to 35 ppm
Chlorine has been decreased from 2 to 1 ppm
Formaldehyde has been decreased from 10 to 5 ppm
Hydrogen chloride has been decreased from 10 to 5 ppm
Hydrogen cyanide has been decreased from 20 to 10 ppm
Hydrogen selenide has been decreased from 0.10 to 0.05 ppm
Trichloroethylene has been decreased from 150 to 100 ppm
Iodine has been changed from 0.1 mg./cu.m. to 1 ppm
2-Butanone has been increased from 200 to 250 ppm
Isopropyl ether has been increased from 400 to 500 ppm
Antimony has been increased from 0.1 mg./cu.m. to 0.5
Arsenic has been increased from 0.1 mg./cu.m. to 0.5
Sulfuric acid has been increased from 0.5 mg./cu.m. to 1.0

It must be borne in mind that these values are not indices of toxicity and are not intended to approach that value. Accordingly, the comparative toxicity of these compounds cannot be established on the basis of their numerical maximum allowable concentration value.

People vary greatly in response to drugs and toxic substances. Therefore, it is a figment of the imagination to think that we can set down a precise limit below which there is complete safety and immediately above which there may be a high percentage of cases of poisoning among those exposed.

With these facts in mind the Committee has set values below which it is fair to expect reasonable protection and above which it is reasonable to expect that we can have occasional cases of poisoning.

## Threshold Limit Values

Adopted at the April 1948 meeting of American Conference of Governmental Industrial Hygienists in Boston, Massachusetts.

*Gases and Vapors*

| Substance | P.P.M. |
|---|---|
| Acetaldehyde | 200 |
| Acetic acid | 10 |
| Acetic anhydride | 5 |
| Acetone | 500 |
| Acrolein | 0.5 |
| Acrylonitrile | 20 |
| Ammonia | 100 |
| Amyl acetate | 200 |
| iso-Amyl alcohol | 100 |
| Aniline | 5 |
| Arsine | 0.05 |
| Benzene (benzol) | 35 |
| Bromine | 1 |
| 1,3-Butadiene | 1000 |
| n-Butanol | 50 |
| 2-Butanone | 250 |
| n-Butyl acetate | 200 |
| Butyl cellosolve | 200 |
| Carbon dioxide | 5000 |
| Carbon disulfide | 20 |
| Carbon monoxide | 100 |
| Carbon tetrachloride | 50 |
| Cellosolve | 200 |
| Cellosolve acetate | 100 |
| Chlorine | 1 |
| 2-Chlorobutadiene | 25 |
| Chloroform | 100 |
| 1-Chloro-1-nitropropane | 20 |
| Cyclohexane | 400 |
| Cyclohexanol | 100 |
| Cyclohexanone | 100 |
| Cyclohexene | 400 |
| Cyclopropane (propene) | 400 |
| o-Dichlorobenzene | 50 |
| Dichlorodifluoromethane | 1000 |
| 1,1-Dichloroethane | 100 |
| 1,2-Dichloroethane (ethylene dichloride) | 75 |
| 1,2-Dichloroethylene | 200 |
| Dichloroethyl ether | 15 |
| Dichloromethane | 500 |
| Dichloromonofluoromethane | 1000 |
| 1,1-Dichloro-1-nitroethane | 10 |
| 1,2-Dichloropropane (propylene dichloride) | 75 |
| Dichlorotetrafluorethane | 1000 |
| Dimethylaniline | 5 |
| Dimethylsulfate | 1 |
| Dioxane | 100 |
| Ethyl acetate | 400 |
| Ethyl alcohol | 1000 |
| Ethyl benzene | 200 |
| Ethyl bromide | 200 |
| Ethyl chloride | 1000 |
| Ethylene chlorohydrin | 5 |
| Ethylene oxide | 100 |
| Ethyl ether | 400 |
| Ethyl formate | 100 |
| Ethyl silicate | 100 |

| Substance | PPM |
|---|---|
| Formaldehyde | 5 |
| Gasoline | 500 |
| Heptane | 500 |
| Hexane | 500 |
| Hydrogen chloride | 5 |
| Hydrogen cyanide | 10 |
| Hydrogen fluoride | 3 |
| Hydrogen selenide | 0.05 |
| Hydrogen sulfide | 20 |
| Iodine | 1 |
| Isophorone | 25 |
| Mesityl oxide | 50 |
| Methanol | 200 |
| Methyl acetate | 200 |
| Methyl bromide | 20 |
| Methyl butanone | 100 |
| Methyl cellosolve | 25 |
| Methyl cellosolve acetate | 25 |
| Methyl chloride | 100 |
| Methylcyclohexane | 500 |
| Methylcyclohexanol | 100 |
| Methylcyclohexanone | 100 |
| Methyl formate | 100 |
| Methyl iso-butyl ketone | 100 |
| Monochlorobenzene | 75 |
| Monofluorotrichloromethane | 1000 |
| Mononitrotoluene | 5 |
| Naphtha (coal tar) | 200 |
| Naphtha (petroleum) | 500 |
| Nickel carbonyl | 1 |
| Nitrobenzene | 1 |
| Nitroethane | 100 |
| Nitrogen oxides (other than $N_2O$) | 25 |
| Nitroglycerin | 0.5 |
| Nitromethane | 100 |
| 2-Nitropropane | 50 |
| Octane | 500 |
| Ozone | 1 |
| Pentane | 1000 |
| Pentanone (methyl propanone) | 200 |
| Phosgene | 1 |
| Phosphine | 0.05 |
| Phosphorus trichloride | 0.5 |
| Iso-Propanol | 400 |
| Propyl acetate | 200 |
| Iso-Propyl ether | 500 |
| Stibine | 0.1 |

**Committee members:**

Dr. L. T. Fairhall, *Chairman*
Mr. A. N. Setterlind
Dr. W. G. Fredrick
Dr. Leonard Greenburg
Dr. H. Elkins

# 1949

## Report of the committee on threshold limits*

DR. L.T. FAIRHALL (Public Health Service, Bethesda, Maryland): During the present year, your Committee has again been fortunate in receiving suggestions, comments, and data from the individual members of the Conference with reference to the threshold limit values in current use. In addition, a few suggestions have been received from non-members. These have all been of the greatest service to the Committee as they present a practical approach to the question of utilizing these values to best advantage.

The response to the current list of threshold values has, on the whole, been very favorable. In general, some sixteen of the present values are considered to be somewhat too high by members of the Conference. On the other hand, we have received comments from outside the Conference that a few, namely benzene, carbon tetrachloride, and arsine, are too low. The value for arsine, which is well justified if we are to use the present value for arsenic, presents some difficulty and it is a matter of some question as to whether any continuous exposure to arsine should be permitted in industry, however small. The toxicity of arsine is so great and its effects so immediate that the industrial hygienists should be alert to the danger and should anticipate control of this hazard in all possible cases.

Your Committee has reviewed all the cases where changes have been suggested but has made no substantial changes in the present list of values. While data have been presented to us in a number of cases and which would appear to justify such changes, these data were in general insufficient. The current literature presents many cases of industrial poisoning but, in most instances, those cases resulted from accident, and exposure at the time of accident was unknown or if occupational illness resulted from continuous exposure,

* Published in *Transactions of the Eleventh Annual Meeting of the American Conference of Governmental Industrial Hygienists*, April 2-5, 1949 Detroit, MI. pp. 63-65.

no measurements of such prior exposure had been made. Experience of many industrial hygienists in plants where hazardous substances are in use has been very helpful, however, and it is to be hoped that individual members of the Conference will continue to accumulate data and to correlate these data with occupational illness so that threshold limit values based upon human experience will be arrived at with more precision.

Owing to the insufficiency of the data at present available for further changing the current values, the Committee has adopted a new form of presentation. Briefly this consists of 1) the table of recommended threshold limit values for 1949, which is identical with that of 1948; 2) threshold limit values for new substances suggested by the Committee with threshold limit values based upon review of adequate data; 3) substances for which no present threshold limit value exists; and 4) substances for which somewhat lower values have been suggested by members of the Conference.

These various values are presented in the following tables:

**TABLE I**
**New Threshold Limit Value**

Ortho-dinitro-cresol

A value for ortho-dinitro-cresol of 0.2 milligram per cubic meter of air has been suggested on the basis of plant experience with this substance.

**TABLE II**
**Proposed New Substances for which no Threshold Limit Value has been Established**

| | |
|---|---|
| Asphalt fumes and dust | Ketene |
| Beryllium | Monochloromonobromo-methane |
| DDD | Pentachlorophenol |
| DDT | Propylene glycol |
| Ethylene glycol | Triethylene glycol |
| Diethylene glycol | |
| Dipropylene glycol | |

**TABLE III**
**Substances for which Lower Threshold Limit Values have been Suggested by the Conference Members**

| | |
|---|---|
| Acetic acid | Hydrochloric acid |
| Acrolein | Naphtha (petroleum) |
| Alcohol, amyl | Nuisance dust |
| Alcohol, isoamyl | Ozone |
| Ammonia | Radiation, gamma |
| Benzene | Radiation, X-ray |
| Bromine | Silica |
| Carbon monoxide | Stoddard solvent |
| Carbon tetrachloride | Sulfuric acid |
| Hexavalent chromium | Trichloroethylene |

## Report of the committee on dust counting

DR. W.G. FREDRICK (Detroit Department of Health): Your Committee has critically reviewed the optical counting methods in general use for evaluating atmospheric dustiness. This is a preliminary report of the Committee.

1. Light field counting methods in general use will, under desirable conditions and in the hands of skilled observers, yield order of magnitude estimates of the extent of atmospheric dustiness, e.g., 1 million, 5 million, 20 million, 50 million, 100 million. Variations of considerable magnitude are expectable among evaluations made by experienced observers using similar procedures on identical samples.
2. Light field optical methods, using 16 mm. objectives, are of little utility for samples containing a significant percentage of particles below one micron in size. Such samples should be examined by auxiliary methods capable of resolving small particles.
3. Standardization of counting cells, media and similar details produces little improvement of accuracy.
4. The accuracy of optical methods of counting cannot be substantially improved.
5. The present light field optical method should be retained until new methods of evaluation based on particle surface area, electronic counting, etc., are developed or devised.

6. Use of the light field optical counting method should be restricted to evaluating mineral dusts for which suitable chemical methods of analysis are not available.
7. More accurate physiological information concerning the effect of concentration, particle size, surface area and solubility is needed to expedite the development of new evaluation procedures.
8. Methods now available for estimating the silica content of airborne dust samples will be inadequate when more precise total dust evaluation methods are developed.
9. Methods used by industrial hygienists for evaluating particle distribution are for the most part obsolete. Techniques developed for use in other fields of study should be applied to this industrial hygiene problem.

**Committee members:**

Dr. H. H. Schrenk, *Chairman*
Dr. J. Shilen
Mr. L. F. Garber
Mr. C. E. Couchman
Mr. F.R. Ingram

# THRESHOLD LIMIT VALUES

Adopted at the Meeting of the American Conference of Governm
Industrial Hygienists in Chicago in April 1950

## GASES AND VAPORS

| SUBSTANCE | P. P. M. |
|---|---|
| Acetaldehyde | 200 |
| Acetic acid | 10 |
| Acetic anhydride | 5 |
| Acetone | 500 |
| Acrolein | 0.5 |
| Acrylonitrile | 20 |
| Ammonia | 100 |
| Amyl acetate | 200 |
| Isoamyl alcohol | 100 |
| Aniline | 5 |
| Arsine | 0.05 |
| Benzene (benzol) | 35 |
| Bromine | 1 |
| 1, 3-Butadiene | 1,000 |
| n-Butanol | 100 |
| 2-Butanone | 250 |
| n-Butyl acetate | 200 |
| Butyl cellosolve® (2-Butoxy-ethanol) | 200 |
| Carbon dioxide | 5,000 |
| Carbon disulfide | 20 |
| Carbon monoxide | 100 |
| Carbon tetrachloride | 50 |
| Cellosolve® (2-Ethoxyethanol) | 200 |
| Cellosolve® acetate | 100 |
| Chlorine | 1 |
| 2-Chlorobutadiene | 25 |
| Chloroform | 100 |
| 1-Chloro-1-nitropropane | 20 |
| Cyclohexane | 400 |
| Cyclohexanol | 100 |
| Cyclohexanone | 100 |
| Cyclohexene | 400 |
| Cyclopropane (propene) | 400 |
| o-Dichlorobenzene | 50 |
| Dichlorodifluoromethane | 1,000 |
| 1, 1-Dichloroethane | 100 |

| SUBSTANCE |
|---|
| 1, 2-Dichloroethane (ethyl dichloride) |
| 1, 2-Dichloroethylene |
| Dichloroethyl ether |
| Dichloromethane |
| Dichloromonofluoromethane |
| 1, 1-Dichloro-1-nitroethane |
| 1, 2-Dichloropropane (prop dichloride) |
| Dichlorotetrafluoroethane |
| Dimethylaniline |
| Dimethylsulfate |
| Dioxane |
| Ethyl acetate |
| Ethyl alcohol |
| Ethyl benzene |
| Ethyl bromide |
| Ethyl chloride |
| Ethylene chlorohydrin |
| Ethylene oxide |
| Ethyl ether |
| Ethyl formate |
| Ethyl silicate |
| Formaldehyde |
| Gasoline |
| Heptane |
| Hexane |
| Hydrogen chloride |
| Hydrogen cyanide |
| Hydrogen fluoride |
| Hydrogen selenide |
| Hydrogen sulfide |
| Iodine |
| Isophorone |
| Mesityl oxide |
| Methanol |
| Methyl acetate |

# THRESHOLD LIMIT VALUES

Adopted at the Meeting of the American Conference of Governme
Industrial Hygienists in Chicago in April 1950

## GASES AND VAPORS

| SUBSTANCE | P. P. M. |
|---|---|
| Acetaldehyde | 200 |
| Acetic acid | 10 |
| Acetic anhydride | 5 |
| Acetone | 500 |
| Acrolein | 0.5 |
| Acrylonitrile | 20 |
| Ammonia | 100 |
| Amyl acetate | 200 |
| Isoamyl alcohol | 100 |
| Aniline | 5 |
| Arsine | 0.05 |
| Benzene (benzol) | 35 |
| Bromine | 1 |
| 1, 3-Butadiene | 1,000 |
| n-Butanol | 100 |
| 2-Butanone | 250 |
| n-Butyl acetate | 200 |
| Butyl cellosolve® (2-Butoxy-ethanol) | 200 |
| Carbon dioxide | 5,000 |
| Carbon disulfide | 20 |
| Carbon monoxide | 100 |
| Carbon tetrachloride | 50 |
| Cellosolve® (2-Ethoxyethanol) | 200 |
| Cellosolve® acetate | 100 |
| Chlorine | 1 |
| 2-Chlorobutadiene | 25 |
| Chloroform | 100 |
| 1-Chloro-1-nitropropane | 20 |
| Cyclohexane | 400 |
| Cyclohexanol | 100 |
| Cyclohexanone | 100 |
| Cyclohexene | 400 |
| Cyclopropane (propane) | 400 |
| o-Dichlorobenzene | 50 |
| Dichlorodifluoromethane | 1,000 |
| 1, 1-Dichloroethane | 100 |

| SUBSTANCE |
|---|
| 1, 2-Dichloroethane (ethyle dichloride) |
| Dichloroethylene |
| Dichloroethyl ether |
| Dichloromethane |
| Dichloromonofluoromethane |
| 1, 1-Dichloro-1-nitroethane |
| 1, 2-Dichloropropane (prop dichloride) |
| Dichlorotetrafluoroethane |
| Dimethylaniline |
| Dimethylsulfate |
| Dioxane |
| Ethyl acetate |
| Ethyl alcohol |
| Ethyl benzene |
| Ethyl bromide |
| Ethyl chloride |
| Ethylene chlorohydrin |
| Ethylene oxide |
| Ethyl ether |
| Ethyl formate |
| Ethyl silicate |
| Formaldehyde |
| Gasoline |
| Heptane |
| Hexane |
| Hydrogen chloride |
| Hydrogen cyanide |
| Hydrogen fluoride |
| Hydrogen selenide |
| Hydrogen sulfide |
| Iodine |
| Isophorone |
| Mesityl oxide |
| Methanol |
| Methyl acetate |

# THRESHOLD LIMIT VALUES



| SUBSTANCE | P. P. M. |
|---|---|
| ?l bromide | 20 |
| ?l butanone | 100 |
| ?l cellosolve® (2-methoxy-anol) | 25 |
| ?l cellosolve® acetate | 25 |
| ?l chloride | 100 |
| ?lcyclohexane | 500 |
| ?lcyclohexanol | 100 |
| ?lcyclohexanone | 100 |
| ?l formate | 100 |
| ?l iso-butyl ketone | 100 |
| ?benzene | 75 |
| ?trichloromethane | 1,000 |
| ?lene | 5 |
| ?a (coal tar) | 200 |
| ?a (petroleum) | 500 |
| ? carbonyl | 1 |
| ? | 1 |
| ? | 100 |
| ?des (other than | |
| ? | 25 |
| ? | 0.5 |
| ?ethane | 100 |
| ?propane | 50 |
| Octane | 500 |
| Ozone | 1 |
| Pentane | 1,000 |
| Pentanone (methyl propanone) | 200 |
| Phosgene | 1 |
| Phosphine | 0.05 |
| Phosphorus trichloride | 0.5 |
| Isopropyl alcohol | 400 |
| Propyl acetate | 200 |
| Isopropyl ether | 500 |
| Stibine | 0.1 |
| Stoddard solvent | 500 |
| Styrene monomer | 200 |
| Sulfur chloride | 1 |
| Sulfur dioxide | 10 |
| 1, 1, 2, 2-Tetrachloroethane | 5 |
| Tetrachloroethylene | 100 |
| Toluene | 200 |
| Toluidine | 5 |
| Trichloroethylene | 100 |
| Turpentine | 100 |
| Vinyl chloride | 500 |
| Xylene | 200 |

## TOXIC DUSTS, FUMES AND MISTS

| SUBSTANCE | MG. PER CU. M. |
|---|---|
| ? | 0.5 |
| ? | 0.5 |
| ? | 0.5 |
| ? | 0.1 |
| ?diphenyl | 1 |
| ?ic acid and chromates | |
| ? | 0.1 |
| ? as CN | 5 |
| ?toluene | 1.5 |
| ?cresol | 0.2 |
| ? | 2.5 |
| ?ide fume | 15 |
| ? | 0.15 |
| Magnesium oxide fume | 15 |
| Manganese | 6 |
| Mercury | 0.1 |
| Pentachloronaphthalene | 0.5 |
| Pentachlorophenol | 0.5 |
| Phosphorus (yellow) | 0.1 |
| Phosphorus pentachloride | 1 |
| Phosphorus pentasulfide | 1 |
| Selenium, as Se | 0.1 |
| Sulfuric acid | 1.0 |
| Tellurium | 0.1 |
| Tetryl | 1.5 |
| Trichloronaphthalene | 5 |
| Trinitrotoluene | 1.5 |
| Zinc oxide fume | 15 |

LIBRARY

## MINERAL DUSTS

| SUBSTANCE | M.P.P.C.F. | SUBSTANCE | M.P.P.C.F. |
|---|---|---|---|
| Alundum | 50 | Talc | [illegible] |
| Asbestos | 5 | Silica | |
| Carborundum | 50 | high (above 50 % free $SiO_2$) | |
| Dust (nuisance, no free silica) | 50 | medium (5 to 50 % free $SiO_2$) | |
| Mica (below 5 % free silica) | 50 | low (below 5 % free $SiO_2$) | |
| Portland cement | 50 | Slate (below 5 % free $SiO_2$) | |
| | | Soapstone (below 5 % free $SiO_2$) | |
| | | Total dust (below 5 % free $SiO_2$) | |

## RADIATION

| [illegible] | | [illegible] | |
|---|---|---|---|
| Gamma (roentgens per week) | [illegible] | Roentgen ray (roentgens per week) | [illegible] |
| Radon (curies per cubic meter) | [illegible] | | |
| Thoron (curies per cubic meter) | [illegible] | | |

C. E. COUCHMAN F. R. INGRAM

L. F. GARBER J. SEIFERT

L. T. FAIRHALL, Chairman

# 1950

## Report of the committee on threshold limits*

DR. L.T. FAIRHALL (U.S. Public Health Service): The Committee on Threshold Limits has this year proposed a few changes in the values from those previously reported and has made a few suggestions which I take pleasure in reporting.

It is suggested that more attempt should be made on the part of those reporting original work to define safe working conditions, that is, permissible concentration values to which workers may be exposed. All too frequently original work on the toxicity of a given substance fails to take into account the possible need for such data and it requires much study to arrive at any conclusion regarding its usefulness for inclusion in a table of threshold limit concentrations.

At the present time there is a great deal of interest in a number of organic insecticides, some of which are very poisonous indeed. It is also a matter of increasing interest to the industrial hygienist and is being brought to his attention by fatal and near-fatal cases in industry as well as in the application of these materials. It is in question how far we feel we should enter into this field and whether we should consider the matter of threshold limits for such insecticides. Also, it is complicated by the fact skin absorption occurs in many cases as well as injury from inhalation.

The changes in the Table which the Committee recommends for the present year are as follows:

1. Gamma radiation should be placed at 0.3 roentgen per week in place of 0.1 roentgen per day.
2. X-ray radiation should be placed at 0.3 roentgen per week in place of 0.1 roentgen per day.
3. o-Dinitro cresol should be added to the table with a value of 0.2 milligram per cubic meter of air.
4. n-Butanol should be changed from 50 parts per million to 100 parts per million.
5. It is also suggested that the hygienic significance of tripoli should be reviewed for future inclusion in the Table.

In connection with its review of the threshold limit values hitherto reported, the Committee has undertaken the special task of bringing the significant information (concerning these substances) together in permanent form. "Documentation," I believe is the term in current parlance. This enormous task could not, of course, be completed in one year. However, twenty-five substances have been reviewed, and the references together with the abstracted material have been compiled. It is to be hoped that future committees will continue this work, as this will eventually constitute a valuable set of reference material for the individual members of the Conference.

* Published in *Transactions of the Twelfth Annual Meeting of the American Conference of Governmental Industrial Hygienists*, April 22-25, 1950, Chicago, IL, pp. 33-34.

## Threshold Limit Values

Adopted at the April 1950 meeting of the American Conference of Governmental Industrial Hygienists in Chicago. Reprinted from the *Archives of Industrial Hygiene and Occupational Medicine* 2:98-100 (July 1950).

### *Gases and Vapors*

| Substance | P.P.M. |
|---|---|
| Acetaldehyde | 20 |
| Acetic acid | 10 |
| Acetic anhydride | 5 |
| Acetone | 500 |
| Acrolein | 0.5 |
| Acrylonitrile | 20 |
| Ammonia | 100 |
| Amyl acetate | 200 |
| Isoamyl alcohol | 100 |
| Aniline | 5 |
| Arsine | 0.05 |
| Benzine (benzol) | 35 |
| Bromine | 1 |
| 1,3-Butadiene | 1000 |
| n-Butanol | 100 |
| 2-Butanone | 250 |
| n-Butyl acetate | 200 |
| Butyl cellosolve® (2-Butoxyethanol) | 200 |
| Carbon dioxide | 5000 |
| Carbon disulfide | 20 |
| Carbon monoxide | 100 |
| Carbon tetrachloride | 50 |
| Cellosolve® (2-Ethoxyethanol) | 200 |
| Cellosolve® acetate | 100 |
| Chlorine | 1 |
| Chlorobenzene | 75 |
| 2-Chlorobutadiene | 25 |
| Chloroform | 100 |
| 1-Chloro-1-nitropropane | 20 |
| Cyclohexane | 400 |
| Cyclohexanol | 100 |
| Cyclohexanone | 100 |
| Cyclohexene | 400 |
| Cyclopropane (propene) | 400 |
| o-Dichlorobenzene | 50 |
| Dichlorodifluoromehtane | 1000 |
| 1,1-Dichloroethane | 100 |
| 1,2-Dichloroethane (ethylene dichloride) | 75 |
| 1,2-Dichloroethylene | 200 |
| Dichloroethyl ether | 15 |
| Dichloromethane | 500 |
| Dichloromonofluoromethane | 1000 |
| 1,1-Dichloro-1-nitroethane | 10 |
| 1,2-Dichloropropane (propylene dichloride) | 75 |
| Dichlorotetrafluoroethane | 1000 |
| Dimethylaniline | 5 |
| Dimethylsulfate | 1 |
| Dioxane | 100 |
| Ethyl acetate | 400 |
| Ethyl alcohol | 1000 |
| Ethyl benzene | 200 |
| Ethyl bromide | 200 |
| Ethyl chloride | 1000 |
| Ethylene chlorohydrin | 5 |
| Ethylene oxide | 100 |
| Ethyl ether | 400 |
| Ethyl formate | 100 |
| Ethyl silicate | 100 |
| Fluorotrichloromethane | 1000 |
| Formaldehyde | 5 |
| Gasoline | 500 |
| Heptane | 500 |
| Hexane | 500 |
| Hydrogen chloride | [illegible] |
| Hydrogen cyanide | |
| Hydrogen fluoride | 3 |
| Hydrogen selenide | 0.05 |
| Hydrogen sulfide | 20 |
| Iodine | 1 |
| Isophorone | 25 |
| Mesityl oxide | 50 |
| Methanol | 200 |
| Methyl acetate | 200 |
| Methyl bromide | 20 |
| Methyl butanone | 100 |
| Methyl cellosolve® (2-methoxyethanol) | 25 |
| Methyl cellosolve® acetate | 25 |
| Methyl chloride | 100 |
| Methylcyclohexane | 500 |
| Methylcyclohexanol | 100 |
| Methylcyclohexanone | 100 |
| Methyl formate | 100 |
| Methyl iso-butyl ketone | 100 |
| Naphtha (coal tar) | 200 |
| Naphtha (petroleum) | 500 |
| Nickel carbonyl | 1 |
| Nitrobenzene | 1 |
| Nitroethane | 100 |
| Nitrogen oxides (other than $N_2O$) | 25 |
| Nitroglycerin | 0.5 |
| Nitromethane | 100 |
| 2-Nitropropane | 50 |
| Nitrotoluene | 5 |
| Octane | 500 |
| Ozone | 1 |
| Pentane | 1000 |
| Pentanone (methyl propanone) | 200 |
| Phosgene | 1 |
| Phosphine | 0.05 |
| Phosphorus trichloride | 0.5 |
| Iso-propyl alcohol | 400 |
| Propyl acetate | 200 |
| Iso-propyl ether | 500 |
| Stibine | 0.1 |
| Stoddard solvent | 500 |
| Styrene monomer | 200 |
| Sulfur chloride | 1 |
| Sulfur dioxide | 10 |

| Substance | P.P.M. |
|---|---|
| 1,1,2,2-Tetrachloroethane | 5 |
| Tetrachloroethylene | 100 |
| Toluene | 200 |
| Toluidine | 5 |
| Trichloroethylene | 100 |
| Turpentine | 100 |
| Vinyl chloride | 500 |
| Xylene | 200 |

### *Toxic Dusts, Fumes and Mists*

| Substance | Mg. Per Cu. M. |
|---|---|
| Antimony | 0.5 |
| Arsenic | 0.5 |
| Barium | 0.5 |
| Cadmium | 0.1 |
| Chlorodiphenyl | 1 |
| Chromic acid and chromates, as $CrO_3$ | 0.1 |
| Cyanide, as CN | 5 |
| Dinitrotoluene | 1.5 |
| o-Dinitrocresol | 0.2 |
| Fluoride | 2.5 |
| Iron oxide fume | 15 |
| Lead | 0.15 |
| Magnesium oxide fume | 15 |
| Manganese | 6 |
| Mercury | 0.1 |
| Pentachloronaphthalene | 0.5 |
| Pentachlorophenol | 0.5 |
| Phosphorus (yellow) | 0.1 |
| Phosphorus pentachloride | 1 |
| Phosphorus pentasulfide | 1 |
| Selenium, as Se | 0.1 |
| Sulfuric acid | 1 |
| Tellurium | 0.1 |
| Tetryl | 1.5 |
| Trichloronaphthalene | 5 |
| Trinitrotoluene | 1.5 |
| Zinc oxide fume | 15 |

### *Mineral Dusts*

| Substance | M.P.P.C.F. |
|---|---|
| Alundum | 50 |
| Asbestos | 5 |
| Carborundum | 50 |
| Dust (nuisance, no free silica) | 50 |
| Mica (below 5% free silica) | 50 |
| Portland cement | 50 |
| Talc | 20 |
| Silica | |
| high (above 50% free $SiO_2$) | 5 |
| medium (5 to 50% free $SiO_2$) | 20 |
| low (below 5% free $SiO_2$) | 50 |
| Slate (below 5% free $SiO_2$) | 50 |
| Soapstone (below 5% free $SiO_2$) | 20 |
| Total dust (below 5% free $SiO_2$) | 50 |

| Substance | M.P.P.C.F. |
|---|---|
| ***Radiations*** | |
| **Material or Radiation** | |
| Gamma (roentgens per week) | 0.3 |
| Radon (curies per cubic meter) | $10^{-8}$ |
| Thoron (curies per cubic meter) | $10^{-8}$ |
| Roentgen ray (roentgens per week) | 0.3 |

**Committee members:**

L.T. Fairhall, *Chairman*
Dr. Joseph Shilen
Mr. L. F. Garber
Mr. C. E. Couchman
Mr. F. R. Ingram

# 1951

## Report of the committee on threshold limits*

DR. W.G. FREDRICK, Chairman (Detroit City Department of Health): Your Committee has received scanty correspondence from the membership this year, indicating, perhaps, reasonable satisfaction with values established to date.

Information available at the present time remains inadequate for establishment of limits for insecticides in air.

A real need has developed for a threshold limit value for noise or sound and it is believed that a value can be established soon. Similarly, it now appears that sufficient data have been accumulated to permit setting up limit values for radioactive isotopes, beryllium and uranium. It is recommended that the chairman of this committee appoint sub-committees of special experience and qualifications to assist in this work.

The changes in the Table which the Committee recommends for the present year are as follows:

1. The value for Mica dust shall be 20 M.P.P.C.F.
2. The value for Radium 226 in air shall be 8 $\times 10^{-4}$ micro curies per cubic meter.
3. The value for Polonium 210 in air shall be $1 \times 10^{6}$ micro curies per cubic meter.

Committee members:

W. G. Fredrick, *Chairman*
K. E. Charron
K. E. Markuson
Arthur Vorwald

# 1952

## changes from 1951

The following new threshold limit values are recommended for addition to the 1951 list (MV).

| | |
|---|---|
| Cresol | 5 ppm |
| Di-ethyl amine | 25 ppm |
| Ethyl amine | 25 ppm |
| Methylal | 1000 |
| Phenol | |

### *Deletions*

| | |
|---|---|
| Radon (curies per cubic meter) | 10[illegible] |
| Thoron (curies per cubic meter) | 10[illegible] |
| Radium 226 (microcuries per cubic meter) | 10[illegible] |
| Polonium 210 (microcuries per cubic meter) | 10[illegible] |

### Committee members:

Allan L. Coleman, *Chairman*
D. H. Byers
L. T. Fairhall
Kingsley Kay
Arthur J. Vorwald
L. F. Weller

# 1953

## changes from 1952

The following is the first proposed preface for the MAC values.

*"Values are given in the following tables for the maximum average atmospheric concentration of contaminants to which workers may be exposed for an eight-hour working day without injury to health.*

*"These values are based on the best available information from industrial experience, from experimental studies and, when possible, from the combination of both. They are not fixed values, but are reviewed annually by the Committee on Threshold Limits for changes, revisions or additions as further information becomes available. Threshold limits should be used as guides in the control of health hazards and should not be regarded as fine lines between safe and dangerous concentrations. They represent conditions only within which it is felt that workers may be repeatedly exposed, day after day, without adversely affecting their health. It is felt, at the present time, that workers should not be exposed to a working environment containing any of these substances in excess of the value indicated."*

### *New Values*

1,2-Dibromoethane (ethylene dibromide) — 25 ppm
Fluorine (gas) — 0.1 ppm 1,1,1-Trichloroethane (methyl chloroform) — 500 ppm
0,0-Diethyl-0-p-nitrophenyl thiophosphate (parathion) — 0.1 ppm
Uranium (soluble compounds) — 0.05 mg/m$^3$
Uranium (insoluble compounds) — 0.25 mg/m$^3$

### *Revised Values*

Acetone — 1000 ppm
Carbon tetrachloride — 25 ppm
1,2-Dichloroethane (ethylene dichloride) — 100 ppm
Tetrachloroethylene — 200 ppm
Trichloroethylene — 200 ppm

Committee members:

Allan L. Coleman, *Chairman*
William L. Ball
L. T. Fairhall
Kingsley Kay
H. E. Stokinger
A. J. Vorwald
Louis F. Weller

# 1954

## changes from 1953

### Revised Values

Nickel carbonyl — 0.001 ppm
Nitrogen oxides (other than $N_2O$) — 25 ppm
Change to: Nitrogen dioxide — 5 ppm
Ozone — 0.1 ppm

### Change in listing

n-Butanol — 100 ppm
TO: n-Butyl alcohol — 100 ppm
Methyl butanone
TO: Hexanone (methyl butyl ketone) — 100 ppm
Portland cement
TO: Cement
Selenium, as Se
TO: Selenium compounds, as Se — 0.1 mg/m$^3$

### Deletions

Dichloromethane — 500 ppm
Radiations and radioactive substances

## Excerpt from the 1954 committee report*

In view of several inquiries received during the year, on the subject of air pollution, your Committee considers it desirable to add the following statement to the section introducing the list of threshold limit values published annually.

*"These values are not intended for use, or for modification for use, in the evaluation or control of community air pollution or air pollution nuisances."*

In addition to the recommended changes mentioned above, your Committee suggests the adoption of a new procedure in the compilation of the table of threshold limit values. The established list would be continued in its present form, but would be supplemented by a second list known as "Tentative Threshold Limit Values" because of the lesser certainty associated with the values assigned. The adoption of this tentative list is suggested for the following reasons:

1. It is felt that a need exists for such a list.
2. Tentative values based on even limited information are felt to provide at least general guidance in the control of exposure.
3. Long intervals often elapse between the development of the first experimental data and its practical industrial experience from which many values have been assigned in the past.
4. The tentative list would serve as a clearing house until such time as the values were more definitely established.

It is suggested that all new values be placed on this tentatvie list before their appearance on the list of values approved by the Conference.

The following is a list of 37 material and tentative values presented by your committee for further study and consideration.

| Substance | (ppm) |
|---|---|
| Allyl alcohol | 5 |
| Allyl propyl disulfide | 2 |
| Benzyl chloride | 1 |
| Diacetone alcohol (4-Hydroxy-4-methyl pentanone-2) | 50 |
| Di isobutyl ketone | 50 |
| Furfural | 5 |
| Mercaptans | |
| Methyl mercaptan | 50 |
| Ethyl mercaptan | 250 |
| Butyl mercaptan | 10 |
| Perchlormethyl mercaptan | 0.1 |
| Methyl isobutyl carbinol (methyl amyl alcohol) | 25 |
| p-Nitroaniline | 1 |

| Pesticides | (mg/m$^3$) |
|---|---|
| *Organic Phosphates* | |
| Parathion (O,O-diethyl O-p-nitrophenyl thiophosphate | 0.1 |
| TEPP (tetraethyl pyrophosphate) | 0.05 |
| TEDP (tetraethyl dithiono pyrophosphate) | 0.2 |
| EPN (ethyl-p-nitrophenyl thiono benzene phosphonate | 0.5 |
| Malathion (O,O-dimethyl dithio phosphate of dimethyl mercaptosuccinate | 15 |
| *Chlorinated Hydrocarbons* | |
| Lindane (hexachlorocyclohexane) | 0.5 |
| DDT (1,1-dichloro-2,2-bis (p-chlorophenyl) ethylene | 1 |
| Chlordane (4,7-methano-3a,4,7,7a-tetrahydro-4,5,6,7,8,8-hexachlorindene) | 2 |
| Aldrin (1,2,3,4,10,10-hexachloro-1,4,4a,5,8,8a-hexahydro-1,4,5,8-dimethanonaphthalene) | 0.25 |

* Full text published in the *Transactions of Sixteenth Annual Meeting*, April 24-27, 1954, Chicago, IL pp. 22-24.

| **Pesticides** | **(mg/m³)** |
|---|---|
| Dieldrin (1,2,3,4,10,10-hexachloro-6,7,epoxy-1,4,4a,5,6,7,8,8a-octahydro-1,4,5,8-dimethanonaphthalene) | 0.25 |
| Methoxychlor (2,2,diparamethoxyphenyl-1,1,1-trichloroethane) | 15 |
| *Inorganic Compounds* | |
| Calcium arsenate | 0.3 |
| Lead arsenate | 0.2 |
| Organo mercurials (as mercury) | 0.01 |
| *Organic Herbicides* | |
| 2,4,D (2,4-dichlorophenoxyacetic acid) | 10 |
| Ammate (ammonium amidosulfate) | 15 |
| Crag Herbicide (sodium-2,4,dichlorophenoxy ethyl sulfate) | 15 |
| Phenylhydrazine (ppm) | 5 |
| Picric acid (mg/m³) | 10 |
| Pyridine (ppm) | 10 |
| Sodium hydroxide (mg/m³) | 2 |
| Sulfur hexafluoride (ppm) | 1000 |
| Sulfur pentafluoride (ppm) | 0.025 |
| Titanium dioxide (mg/m³) | 15 |
| Vanadium (mg/m³) | |
| ($V_2O_5$ dust) | 0.5 |
| ($V_2O_5$ fume) | 0.1 |
| Ferro vanadium dust | 1 |

Reference material has been prepared on each of the above substances and, though in some instances rather meager, is available from the chairman for distribution. The Committee would welcome suggestions of substances to be added and also comments, additional references or experience with these materials.

**Committee members:**

Same as 1953.

# INDUSTRIAL HYGIENE INFORMATION

NO. M-1 PAGE 3

DATE October, 1955

## THRESHOLD LIMIT VALUES FOR 1955

Adopted at the Seventeenth Annual Meeting of the American Conference of Governmental Industrial Hygienists, Buffalo, April 24-28, 1955

### ESTABLISHED VALUES

#### Gases and Vapors

| SUBSTANCE | PPM* | MG/M3** |
|---|---|---|
| Acetaldehyde | 200.0 | 361.0 |
| Acetic acid | 10.0 | 24.6 |
| Acetic anhydride | 5.0 | 20.9 |
| Acetone | 1000.0 | 2380.0 |
| Acrolein | 0.5 | 1.15 |
| Acrylonitrile | 20.0 | 43.6 |
| Ammonia | 100.0 | 69.8 |
| Amyl acetate | 200.0 | 1075.0 |
| Amyl alcohol | 100.0 | 36.1 |
| Aniline | 5.0 | 19.1 |
| Arsine | 0.05 | 0.16 |
| Benzene | 35.0 | 112.0 |
| Bromine | 1.0 | 6.52 |
| Butadiene | 1000.0 | 222.0 |
| Butanone | 250.0 | 740.0 |
| Butyl acetate | 200.0 | 955.0 |
| Butyl alcohol | 100.0 | 304.0 |
| Butyl Cellosolve | 200.0 | 968.0 |
| Carbon dioxide | 5000.0 | 9000.0 |
| Carbon disulfide | 20.0 | 62.8 |
| Carbon monoxide | 100.0 | 115.0 |
| Carbon tetrachloride | 25.0 | 158.0 |
| Cellosolve | 200.0 | 742.0 |
| Cellosolve acetate | 100.0 | 543.0 |
| Chlorine | 1.0 | 2.90 |
| Chlorobenzene | 75.0 | 345.0 |
| Chloroform | 100.0 | 486.0 |
| 1-Chloro-1-nitropropane | 20.0 | 101.0 |
| Chloroprene | 25.0 | 91.0 |
| Cresol | 5.0 | 22.2 |
| Cyclohexane | 400.0 | 1380.0 |
| Cyclohexanol | 100.0 | 413.0 |
| Cyclohexanone | 100.0 | 404.0 |
| Cyclohexene | 400.0 | 1350.0 |
| Cyclopropane | 400.0 | 692.0 |
| o-Dichlorobenzene | 50.0 | 302.0 |
| Dichlorodifluoromethane | 1000.0 | 4960.0 |
| 1,1-Dichloroethane | 100.0 | 406.0 |
| 1,2-Dichloroethylene | 200.0 | 798.0 |
| Dichloroethyl ether | 15.0 | 88.0 |
| Dichloromonofluoromethane | 1000.0 | 4230.0 |
| 1,1-Dichloro-1-nitroethane | 10.0 | 59.2 |
| Dichlorotetrafluoroethane | 1000.0 | 7050.0 |
| Diethylamine | 25.0 | 75.0 |
| Dimethylaniline | 5.0 | 24.9 |
| Dimethylsulfate | 1.0 | 5.18 |

# INDUSTRIAL HYGIENE

PROCESS INFORMATION

NO. M-1 PAGE 4

DATE October, 1955

## Gases and Vapors

| SUBSTANCE | PPM* | $MG/M^3$** | SUBSTANCE | PPM* | $MG/M^3$** |
|---|---|---|---|---|---|
| DIOXAN | 100.0 | 362.0 | ISOPHORONE | 25.0 | 142.0 |
| ETHYL ACETATE | 400.0 | 1445.0 | MESITYL OXIDE | 50.0 | 201.0 |
| ETHYL ALCOHOL | 1000.0 | 1885.0 | METHYL ACETATE | 200.0 | 608.0 |
| ETHYLAMINE | 25.0 | 46.2 | METHYL ALCOHOL | 200.0 | 263.0 |
| ETHYL BENZENE | 200.0 | 870.0 | METHYL BROMIDE | 20.0 | 778.0 |
| ETHYL BROMIDE | 200.0 | 894.0 | METHYL CELLOSOLVE | 25.0 | 78.0 |
| ETHYL CHLORIDE | 1000.0 | 2645.0 | METHYL CELLOSOLVE ACETATE | 25.0 | 121.0 |
| ETHYL ETHER | 400.0 | 1218.0 | METHYL CHLORIDE | 100.0 | 207.0 |
| ETHYL FORMATE | 100.0 | 304.0 | METHYLAL | 1000.0 | 3120.0 |
| ETHYL SILICATE | 100.0 | 857.0 | METHYL CHLOROFORM | 500.0 | 2720.0 |
| ETHYLENE CHLOROHYDRIN | 5.0 | 16.5 | METHYLCYCLOHEXANE | 500.0 | 2020.0 |
| ETHYLENE DIBROMIDE | 25.0 | 192.0 | METHYLCYCLOHEXANOL | 100.0 | 470.0 |
| ETHYLENE DICHLORIDE | 100.0 | 396.0 | METHYLCYCLOHEXANONE | 100.0 | 460.0 |
| ETHYLENE OXIDE | 100.0 | 181.0 | METHYL FORMATE | 100.0 | 246.0 |
| FLUORINE | 0.1 | 0.156 | METHYLENE CHLORIDE | 500.0 | 1740.0 |
| FLUOROTRICHLOROMETHANE | 1000.0 | 5610.0 | NAPHTHA (COAL TAR) | 200.0 | 1270.0 |
| FORMALDEHYDE | 5.0 | 6.18 | NAPHTHA (PETROLEUM) | 500.0 | 2050.0 |
| GASOLINE | 500.0 | 1900.0 | NICKEL CARBONYL | 0.001 | 0.007 |
| HEPTANE | 500.0 | 2060.0 | NITROBENZENE | 1.0 | 5.05 |
| HEXANE | 500.0 | 1765.0 | NITROETHANE | 100.0 | 308.0 |
| HEXANONE | 100.0 | 410.0 | NITROGEN DIOXIDE | 5.0 | 9.45 |
| HEXONE | 100.0 | 410.0 | NITROGLYCERIN | 0.5 | 0.47 |
| HYDROGEN CHLORIDE | 5.0 | 7.48 | NITROMETHANE | 100.0 | 250.0 |
| HYDROGEN CYANIDE | 10.0 | 11.1 | 2-NITROPROPANE | 50.0 | 183.0 |
| HYDROGEN FLUORIDE | 3.0 | 2.46 | NITROTOLUENE | 5.0 | 28.1 |
| HYDROGEN SELENIDE | 0.05 | 0.166 | OCTANE | 500.0 | 234.0 |
| HYDROGEN SULFIDE | 20.0 | 28.0 | OZONE | 0.1 | 0.197 |
| IODINE | 1.0 | 10.4 | PENTANE | 1000.0 | 2960.0 |

GENERAL ELECTRIC

SCHENECTADY RELATIONS AND UTILITIES DEPARTMENT

Case 1:08-cv-00043-S-LDA Document 15-9 Filed 03/07/2008 Page 26 of 50



## Gases and Vapors

| SUBSTANCE | PPM* | MG/M³** | SUBSTANCE | PPM* | MG/M³** |
|---|---|---|---|---|---|
| PENTANONE | 200.0 | 708.0 | STODDARD SOLVENT | 500.0 | 1950.0 |
| PERCHLOROETHYLENE | 200.0 | 1360.0 | STYRENE MONOMER | 200.0 | 855.0 |
| PHENOL | 5.0 | 19.3 | SULFUR MONOCHLORIDE | 1.0 | 5.55 |
| PHOSGENE | 1.0 | 4.05 | SULFUR DIOXIDE | 10.0 | 26.3 |
| PHOSPHINE | 0.05 | 0.26 | 1,1,2,2-TETRACHLOROETHANE | 5.0 | 34.3 |
| PHOSPHORUS TRICHLORIDE | 0.5 | 280.0 | TOLUENE | 200.0 | 758.0 |
| PROPYL ACETATE | 200.0 | 836.0 | O-TOLUIDINE | 5.0 | 22.0 |
| PROPYL ALCOHOL | 400.0 | 990.0 | TRICHLOROETHYLENE | 200.0 | 1100.0 |
| PROPYL ETHER | 500.0 | 2100.0 | TURPENTINE | 100.0 | 545.0 |
| PROPYLENE DICHLORIDE | 75.0 | 346.0 | VINYL CHLORIDE | 500.0 | 1280.0 |
| STIBINE | 0.1 | 0.51 | XYLENE | 200.0 | 870.0 |

* PARTS PER MILLION PARTS OF AIR.
** MILLIGRAMS PER CUBIC METER OF AIR. (ONLY THIS VALUE PROVIDES ACCURATE COMPARISON).
⊣ APPROXIMATE.

## Toxic Dusts, Fumes and Mists

| SUBSTANCE | MG/M³ | SUBSTANCE | MG/M³ |
|---|---|---|---|
| ANTIMONY | 0.5 | LEAD | 0.15 |
| ARSENIC | 0.5 | MAGNESIUM OXIDE FUME | 15.0 |
| BARIUM (SOLUBLE COMPOUNDS) | 0.5 | MANGANESE | 6.0 |
| CADMIUM | 0.1 | MERCURY | 0.1 |
| CHLORODIPHENYL | 1.0 | PARATHION | 0.1 |
| CHROMIC ACID AND CHROMATES AS $CrO_3$ | 0.1 | PENTACHLORONAPHTHALENE | 0.5 |
| CYANIDE AS CN | 5.0 | PENTACHLOROPHENOL | 0.5 |
| DINITROTOLUENE | 1.5 | PHOSPHORUS (YELLOW) | 0.1 |
| DINITRO-O-CRESOL | 0.2 | PHOSPHORUS PENTACHLORIDE | 1.0 |
| FLUORIDE | 2.5 | PHOSPHORUS PENTASULFIDE | 1.0 |
| IRON OXIDE FUMES | 15.0 | SELENIUM COMPOUNDS (AS SE) | 0.1 |

# INDUSTRIAL HYGIENE

PROCESS INFORMATION

NO. M-1 PAGE 6

DATE October, 1955

## Toxic Dusts, Fumes and Mists

| SUBSTANCE | MG/M3 | SUBSTANCE | MG/M3 |
|---|---|---|---|
| SULFURIC ACID | 1.0 | TRINITROTOLUENE | 1.5 |
| TELLURIUM | 0.1 | URANIUM (SOLUBLE COMPOUNDS) | 0.05 |
| TETRYL | 1.5 | URANIUM (INSOLUBLE COMPOUNDS) | 0.25 |
| TRICHLORONAPHTHALENE | 5.0 | ZINC OXIDE FUME | 15.0 |

## Mineral Dusts

| SUBSTANCE | MPPCF* | SUBSTANCE | MPPCF* |
|---|---|---|---|
| ALUNDUM | 50 | SILICA | |
| ASBESTOS | 5 | HIGH (ABOVE 50% FREE $SiO_2$) | 5 |
| CARBORUNDUM | 50 | MEDIUM (5 TO 50% FREE $SiO_2$) | 20 |
| CEMENT | 50 | LOW (BELOW 5% FREE $SiO_2$) | 50 |
| DUST (NUISANCE, NO FREE SILICA) | 50 | SLATE (BELOW 5% FREE $SiO_2$) | 50 |
| MICA (BELOW 5% FREE SILICA) | 20 | SOAPSTONE (BELOW 5% FREE $SiO_2$) | 20 |
| TALC | 20 | TOTAL DUST (BELOW 5% FREE $SiO_2$) | 50 |

*MILLION PARTICLES PER CUBIC FOOT OF AIR.

## TENTATIVE THRESHOLD LIMIT VALUES

| SUBSTANCE | PPM | MG/M3 | SUBSTANCE | PPM | MG/M3 |
|---|---|---|---|---|---|
| ALDRIN | | 0.25 | CALCIUM ARSENATE | | 0.3 |
| ALLYL ALCOHOL | 5.0 | 12.1 | CHLORDANE | | 2.0 |
| ALLYL PROPYL DISULFIDE | 2.0 | 12.05 | CHLORINE TRIFLUORIDE | 0.1 | 0.38 |
| AMMATE | | 15.0 | CHLORINATED DIPHENYL OXIDE | | 0.5 |
| BENZYL CHLORIDE | 1.0 | 5.20 | CRAG HERBICIDE | | 15.0 |
| BUTYL AMINE | 5.0 | 15.0 | 2,4-D | | 10.0 |
| BUTYL MERCAPTAN | 10.0 | 37.0 | D.D.T. | | 2.0 |

# INDUSTRIAL HYGIENE

PROCESS INFORMATION

NO. M-1 PAGE 7

DATE October, 1955

## Tentative Threshold Limit Values

| SUBSTANCE | PPM | MG/M³ |
|---|---|---|
| Diacetone Alcohol | 50.0 | 240.0 |
| Diborane | 0.1 | 0.11 |
| Dieldrin | | 0.25 |
| Difluorodibromomethane | 100.0 | 822.0 |
| Diisobutyl Ketone | 50.0 | 294.0 |
| EPN | | 0.5 |
| Ethyl Mercaptan | 250.0 | 637.0 |
| Ethylene Diamine | 10.0 | 32.0 |
| Ethylene Imine | 5.0 | 17.6 |
| Ferro Vanadium Dust | | 1.0 |
| Furfural | 5.0 | 19.7 |
| Furfuryl Alcohol | 200.0 | 805.0 |
| Hydrazine | 1.0 | 6.2 |
| Hydrogen Bromide | 5.0 | 20.2 |
| Hydrogen Peroxide (90%) | 5.0 | 7.0 |
| Hydroquinone | 2.0 | 9.0 |
| Isopropylamine | 5.0 | 12.1 |
| Lead Arsenate | | 0.2 |
| Lindane | | 0.5 |
| Malathon | | 15.0 |
| Methoxychlor | | 15.0 |
| Methyl Acetate | 1000.0 | 1640.0 |
| Methyl Isobutyl Carbinol | 25.0 | 105.0 |
| Methyl Mercaptan | 50.0 | 99.0 |
| Molybdenum (soluble compounds) | | 5.0 |
| Molybdenum (insoluble compounds) | | 15.0 |
| p-Nitroaniline | 1.0 | 5.6 |
| Organo-mercurials (as mercury) | | 0.01 |
| Perchloromethyl Mercaptan | 0.1 | 0.76 |
| Phenyl Hydrazine | 5.0 | 22.2 |
| Picric Acid | | 0.1 |
| Propylene Imine | 25.0 | 58.8 |
| Pyridine | 10.0 | 32.4 |
| Quinone | 0.1 | 0.44 |
| Sodium Hydroxide | | 2.0 |
| Sulfur Hexafluoride | 1000.0 | 6000.0 |
| Sulfur Pentafluoride | 0.025 | 0.13 |
| TEDP | | 0.2 |
| TEPP | | 0.05 |
| p-Tertiary Butyl Toluene | 10.0 | 60.2 |
| Tetrahydrofuran | 75.0 | 222.0 |
| Tetranitromethane | 1.0 | 8.05 |
| Titanium Dioxide | | 15.0 |
| Trifluoromonobromomethane | 1000.0 | 9350.0 |
| Vanadium ($V_2O_5$ dust) | | 0.5 |
| Vanadium ($V_2O_5$ fumes) | | 0.1 |
| Zirconium | | 5.0 |

GENERAL ELECTRIC

SCHENECTADY RELATIONS AND UTILITIES DEPARTMENT

Case 1:08-cv-00043-S-LDA Document 15-9 Filed 08/07/2008 Page 29 of 50



# RESPIRATORY PROTECTIVE EQUIPMENT

Respiratory protective equipment (respirators) is designed to give protection against hazardous atmospheres in industry. These include conditions which may be immediately harmful to life or health, or which may require inhalation of small amounts of contaminants over a long period of time before any effects are produced. There are several other means of controlling exposure to hazardous atmospheres including local or general ventilation, enclosure of processes, or substitution of less toxic materials. Respirators should be used as emergency or temporary expedients, to supplement other control measures, or when other control measures are not practical. Their use should not be decided upon simply by eliminating other possible control measures. At best, they are cumbersome and annoying to wear and, while they do give adequate protecttion if selected and used properly, it is difficult to enforce their use for any prolonged period. In spite of their apparent drawbacks, respirators play a significant part in protecting the health of employees and their proper use is of utmost importance.

## APPROVAL:

In order that industry may be assured of adequate respiratory protective devices, the United States Bureau of Mines has established a schedule of minimum requirements for many classes of respirators. Respirators submitted by manufacturers are tested and, if they are found to meet the requirements, are approved. Approved respirators may be identified by the letters "BM" followed by a number on the container and on the respirator. Respirator filters, which may be tested separately, may have the approval number stamped on the filter. Only approved equipment should be used. The requirements for approval are severe, and adequate protection is assured if the respirator is used under the conditions for which it is approved. An approval number does not constitute a guarantee of safety, however, under more severe conditions or against different materials. A chemical cartridge respirator approved for 1000 parts per million of solvent vapor would not give adequate protection at 10,000 parts per million.

## TYPES OF RESPIRATORS:

There are two main classes of respirators: One type removes the contaminent or impurity from the atmosphere by filtration or chemical action (air purifying respirators); the other type supplies air or oxygen from a pure or uncontaminated source (air supplying respirators). These two main groups may be further

Case 1:08-cv-00043-S-LDA Document 15-9 Filed 03/07/2008 Page 30 of 50



subdivided:

1- Air Purifying Respirators

(a) Mechanical filter respirators:

This respirator is designed to give protection against dust or other particulate matter. It consists of a filter of felt or paper in a holder connected to the face piece. The contaminent is removed by mechanical filtration, the efficiency depending on the characteristics of the filter and the size and shape of the particle. The filtering efficiency and the resistance to breathing usually increase with use. The filter should be changed when resistance to breathing becomes uncomfortable.

The mechanical filter respirator is highly efficient, usually removing over 98 percent of the solid contaminent. However, the permissible leakage depends on the degree of toxicity of the material being removed, so that a filter may be satisfactory against silica dust but unsatisfactory against lead dust which will cause harm in smaller amounts; or it may be permissible for use against lead dust but unsafe for use against the extremely fine particles of lead fumes. Particular care should be taken to see that the respirator has been approved for use against the type of contaminent present.

Mechanical filter respirators have been issued approval for protection against the following types of material:

(1) Fibrosis-producing (silica, asbestos, talc) and nuisance dusts (wood, chalk, iron oxide, etc.).
(2) Toxic dusts (lead, arsenic).
(3) All dusts not more toxic than lead.
(4) Fumes (lead, zinc).
(5) Mists (chromic acid).

(b) Chemical cartridge respirators:

This type respirator consists of one or two cartridges or canisters attached directly to the face piece. The cartridge contains one or more materials designed to absorb the contaminent present. Cartridges are available for protection against organic vapors (toluol, lacquer thinner); acid vapors (hydrochloric, acetic) and/or organic vapors; ammonia; and mercury.

These respirators are designed for use against low (up to 1000 ppm) concentrations of contaminents in atmospheres that could be breathed by workmen without protection but that might be irritating or produce injury to health on prolonged or repeated exposure. The service life of the cartridge is dependent on the amount of contaminent present in the atmospheres and the length of time used. The cartridge should be changed as soon as the odor of the

contaminent is noticed through the filter, or in the case of mercury after about twenty hours' use.

Chemical cartridge respirators have several limitations:

(1) They should not be used where the concentrations present are irritating to the eyes or skin.

(2) They should not be used for protection against materials that cannot be detected readily by odor in concentrations which are not harmful. Examples: methyl chloride, carbon tetrachloride, benzol, hydrogen sulfide.

(3) They cannot be used for protection against materials which are extremely toxic in low concentrations. Examples: hydrogen cyanide, aniline.

(4) They cannot be used for protection against materials which are not absorbed by the cartridge. Examples: carbon monoxide, nitric oxides.

(5) They should not be used alone where a toxic particulate material is present as they have relatively poor efficiency in removing solids. Example: spraying paint containing lead pigments. In this case, however, a chemical cartridge plus an approved filter will provide protection.

(6) They should not be used where there is a possibility of oxygen deficiency.

(c) Canister gas masks:

This type respirator consists of a full face piece connected by a flexible tube to a canister carried in a harness. Canisters are available for removal of organic vapors, acid gases, ammonia, organic vapors plus acid gases, and organic vapors plus acid gases plus ammonia. No canister is available for the removal of carbon monoxide alone. The all-purpose or all-service canister will, however, remove carbon monoxide as well as all other gases, fumes and smokes.

Gas masks are designed to provide protection against concentrations of contaminents up to two percent by volume (three percent for ammonia). Canisters should be changed as soon as the odor of the contaminent is noticed through the mask, as soon as the timing device has made a complete revolution in the case of all-service canisters, or after the canister has been in service on the mask for one year, even if it has never been used.

Canister gas masks also have several limitations:

(1) They should not be used where there may be a defiriency of oxygen, as inside tanks or enclosed areas where gases or vapors are being released.

(2) They should not be used

where the contaminents may exceed two percent by volume.

(3) They should not be used where skin irritation or absorption may occur even though the concentration is under two percent.

(4) They do not give sure, safe protection in areas of unknown high concentrations. This situation might arise in case of a gas leak in a confined area, or inside a burning building when carbon monoxide concentrations might exceed by several times the two percent limit. For this reason they cannot be considered to be true emergency devices.

2- Air Supplying Respirators

(a) Air-line respirators:

These consist of a full or half face piece or a hood, a control valve, a detachable coupling and a hose of relatively small internal diameter. The Plant compressed air line usually serves as a supply of respirable air, although a separate blower may be used. Unless the air is free of dust, rust, oil, mist and water, a trap or filter in the line is necessary. Precautions should be taken to prevent overheating of the compressor, since this may produce carbon monoxide from oxidation of the lubricant. Care must be taken to prevent the introduction of any foreign gas into the compressed air line, either through location of the compressor intake in a contaminated area or by cross-connections in pipe lines.

The air-line respirator will provide protection for any type contaminent. Its limitations include:

(1) It must not be used in atmospheres immediately dangerous to life or health because of possibility of failure of the air supply. It is not possible to breath through the mask if the air supply fails.

(2) It cannot be used for protection against concentrations of contaminents which are irritating to, or may be absorbed through, the skin.

(b) Hose masks:

Hose masks consist of a tight-fitting full face piece, a breathing tube, a harness, and a length - up to 150 feet - of large diameter non-collapsing hose. The harness and hose are strong enough to retrieve the wearer in an emergency. Air is supplied by means of a hand or motor-operated blower located in uncontaminated air. Even though the blower fails, the large diameter hose and its attachment to the blower permit breathing during escape from the contaminated area.

The hose mask is designed to afford protection in atmospheres immediately dangerous to life. It can be used in the presence of any type contaminent or in atmospheres deficient in oxygen.

Although the hose mask will

# INDUSTRIAL HYGIENE



provide protection, it should not be used in atmospheres containing more than two percent of gases which will irritate the skin or be absorbed through the skin. Over two percent by volume of acid gases, sulfur dioxide, or ammonia (three percent), is extremely irritating to the skin and may cause burns. Sufficient hydrogen cyanide may be absorbed through the skin in a short time to cause death.

(c) Self-contained air or oxygen supplying equipment:

There are several different types of self-contained units utilizing compressed air or oxygen or potassium tetraoxide to generate oxygen. Their service life ranges from 30 to 120 minutes, depending on type and size. The self-contained units permit the wearer unlimited range of movement within the time limit of the unit. They will protect against any atmosphere within the limits of skin endurance from irritation or absorption.

Only self-contained breathing equipment and hose masks will give complete respiratory protection against any concentration of contaminent or against oxygen deficiency. For this reason, only these respirators can be considered as completely safe for emergency conditions or for high, unknown concentrations.

## SELECTION:

The selection of the proper respirator is of utmost importance. Consideration should be given to the chemical, physical and toxicological nature of the contaminents present, the possibility of secondary products being produced, and the nature and location of the job being performed.

Examples of typical conditions requiring the use of respirators are:

1- Dusts

These are particles of solid material usually produced by mechanical action such as grinding or crushing. Their size ranges in general from 0.1 to 20 microns (1 micron = 1/25000 inch).

Dusts may be divided roughly into three classes:

(a) Nuisance dusts: These produce little or no harmful action on the lungs; but in sufficient concentration they may be what their name implies, a nuisance. Examples are: cement, coal, coke, iron oxide, limestone, wood, and cellulose.

(b) Pneumoconiosis-producing dusts: As far as is known, these produce a definite action only on the lungs. They are limited largely to free silica (quartz, flint), asbestos

and, to a lesser degree, talc and mica.

(c) Toxic dusts: If inhaled in sufficient concentration, they may produce physiological damage in various ways. They include, as far as the use of respirators is concerned, such materials as lead, arsenic, cadmium, vanadium, selenium, manganese or other materials no more harmful than lead. Beryllium and its compounds are not included in this group.

A mechanical filter respirator that will give protection against pneumoconiosis-producing dusts is also adequate for nuisance dusts. One approved for toxic dusts will also protect against nuisance and pneumoconiosis-producing dusts. The reverse is not true. It is not, however, good policy to use a toxic dust respirator for pneumoconiosis-producing dust. Its filter has a higher resistance to breathing and it becomes plugged rapidly requiring frequent changing of the filter.

In considering a respirator for use against dusts, the choice usually lies between a mechanical filter, for most operations, and an air-line respirator, on unusually dusty jobs such as abrasive blasting.

2- Fumes

Fumes are extremely fine solid particles produced by volatilization and condensation. Their size may range from about 0.01 to 0.3 microns. Air-line respirators or mechanical filter respirators approved for use against fumes may be used. The choice depends on the amount and the toxicity of the fumes and the conditions of work. Sometimes fumes may be accompanied by toxic gases.

3- Mists

This term applies to liquid particles that have been dispersed in the air as by a spray gun or other mechanical action. The choice here depends on the type and amount of material present. An air-line respirator will usually provide adequate protection and may be used where the concentrations are high but not immediately dangerous. Approved mist respirators, chemical cartridge respirators, or combination chemical cartridge and dust filter may be used in lower concentrations.

4- Gases and Vapors

Gas is a material which is completely in the gaseous state at room temperature and pressure (25°C and 760 mm). Vapor is the term applied to the gaseous phase of a material which is normally a liquid or solid. It is produced by evaporation. Examples: sulfur dioxide gas; alcohol vapor. For practical purposes, these two types of material are

grouped together.

Low concentrations:

These concentrations would not be immediately harmful to life, but may be discomforting or produce bodily harm over a long period. The choice would lie between chemical cartridge respirators, gas masks or line respirators, depending on conditions of work. Care should be taken to select a respirator which will protect against all toxic materials present. For example, a chemical cartridge respirator with an acid-absorbing canister will remove sulfur dioxide, the irritating constituent of coal gas, but will not remove carbon monoxide, which is odorless and much more dangerous.

High concentrations:

In this range the contaminents may be immediately dangerous to life, or may produce permanent effects on a few minutes' exposure. The choice would lie between hose masks, self-contained breathing equipment or gas masks. Gas masks in this case should be used only for comparatively short exposure up to 30 minutes, and only if there is no possibility of oxygen deficiency or of contaminent concentrations over two percent. The possibility of skin irritation from high concentrations of acid gases or skin absorption from hydrogen cyanide should be remembered.

5- Oxygen Deficiency

If a possibility of oxygen deficiency exists, only self-contained breathing apparatus or hose masks should be worn.

USE:

The use of a respirator should not be considered except as a temporary expedient or except where other control measures are not feasible. If a respirator is required, it is the responsibility of the supervisor to see that it is used. The proper use of a respirator is just as important as its proper selection. Some types, principally the air-supplying type and the gas mask, require extensive training before use. All too frequently the other types, especially mechanical filter and chemical cartridge respirators, are simply handed out and forgotten. Before a man is required to wear a respirator, the reason it is needed should be explained. He should be shown how to wear it and how to adjust the head band to the best advantage. A choice of respirators is desirable to accommodate different type faces and to permit some personal preference. The principle of operation of the filter should be explained as well as the reason and need for changing the filter or canister.

MAINTENANCE:

Respirators should be washed

daily after use with soap and water. This will not only keep them in a more desirable condition to wear but will help preserve the life of the rubber.

They should be disinfected at periodic intervals and always before being given to another person to wear. If they are scrubbed daily, disinfection once a month should be adequate. Since respirator parts may be damaged by disinfecting solutions, the manufacturer should be contacted for disinfecting instructions.

Respirators should be inspected at periodic, usually monthly, intervals. Defective parts, including valves and head bands, should be replaced.

Respirators for emergency use should be cleaned and inspected after each use, and put in order for re-use.

John J. Ferry
Industrial Hygienist
Industrial Clinic

Case 1:08-cv-00043-S-LDA Document 15-9 Filed 03/07/2008 Page 37 of 50



# VENTILATION

Ventilation for the control of dust, smoke, and gases is a necessary, important, and expensive part of industrial operations. This is written to acquaint the reader with some of the basic fundamentals of the ventilating system, and to explain its limitations.

There are three principal types of exhaust ventilating systems designed for the control of dust, gases, smoke, etc: General ventilation, vacuum systems, and local exhaust ventilation.

## I. General Ventilation:

This is best illustrated by the roof fan. It is usually a propellor bladed fan, capable of moving a lot of air in a hurry against very low resistance. It has little or no duct work and no dust collector. Its efficiency drops rapidly when any resistance to the air flow is introduced, as occurs in winter time when doors and windows are closed. It is not a particularly useful method of removing dust or gases produced near floor level, with nothing to lift them to the fan. The fan does not, as is sometimes believed, have the power to reach down and pick up the dust particles. All it does is move air; if the dust happens to be suspended in the air being moved, it goes right along. Since air to supply the fan usually enters along the sides of the building, there is some tendency for the flow of air to channel along the building walls. It works fairly well in removing smoke, or other materials produced by heated processes where convection currents carry them towards the roof.

Frequently, it is asked why roof or wall fans do not do a better job in controlling dust or smoke. Simple arithmetic gives the answer. It takes about ten changes of air to remove the contaminants from a container (bottle or building), assuming the absence of channeling. This means that to remove all of the smoke from the air of a building, there would have to be at least ten changes of air. If, as frequently happens, smoke is being produced continually, it might require up to ten changes of air per minute to control it. The roof of the building would have to be made entirely of fans to accomplish this.

## II. Vacuum Systems:

These are characterized by relatively low air volume and very high velocity. While their most common use is in vacuum cleaning, they do have some application in process ventilation. However, their

installation and operating cost is higher than that of the local exhaust system. They are used economically only in the specialized instances where a large amount of solids must be handled.

III. Local Exhaust Ventilation:

This is the most common type ventilation, used everywhere in controlling dust or fumes produced at various operations. It is illustrated by the paint booth, the hood on the grinding wheel, or the slots on a degreaser.

There are four parts to the complete ventilating system:

A. Hood: This encloses, wholly or partially, the site to be ventilated and is the key to the whole system. A well-designed hood will control the contaminent adequately and efficiently. If poorly designed, it will result in excessive size and installation cost, and it will not give adequate control.

There are several different types of hoods:

(1) The machine hood, as seen on grinding wheels and woodworking equipment: These exhaust the contaminent at its immediate source. They provide good control if they are properly designed. They are the most efficient of all hoods from the point of view of air flow.

(2) The booth or enclosure: This type hood is used where the contaminent is produced over a large area, or for some other reason is difficult to actually hood. The laboratory hood or paint booth are examples. It prevents spread of the contaminent to the rest of the room, but it may not give adequate protection to the operator if he works inside the hood.

(3) Duct hood: This is actually the end of the exhaust duct, usually made of flexible tubing. It may be the simple rectangular or round opening, or it may have an attached hood to direct the flow of air and increase its reach. It is used commonly in welding and on surface grinders. With any reasonable quantity of air flow, this is efficient only when the particles can be directed into the hood, as in a grinding wheel, or when the hood is placed close ( 6 to 10 inches) from contaminents released with low velocity, as in welding.

(4) Canopy hood: This is the square or rectangular hood mounted above a process in the usually vain hope of removing something. It was very common at one time, but is seldom seen any more. It is useful only for removal of smoke or gases produced by heated processes, and then only if there are no air currents to disrupt the smoke. It usually is a complete waste of money.

B. Ductwork: These are the pipes that carry the air. In designing them size, material, construction and shape are important. Too small a duct, for example, will throttle the blower and decrease the air flow; too large a duct will permit solids to settle in the duct and will run up costs. Bends, riveted joints, and rough surfaces will all increase resistance to air flow. Where there are several branch ducts, size must be calculated carefully to balance the air flow. The air flow through any given duct cannot be increased indefinitely. Increased air flow causes increased negative pressure, which if it becomes too high will collapse the duct.

C. Blower: This is the heart of the system. It must be selected carefully to maintain the required air flow at the pressure which will exist in the system. The proper size motor must accompany the blower, and their speeds must be carefully balanced. Increasing the fan speed excessively to give greater air flow will probably burn out the motor, since the horsepower requirement increases with the cube of the fan speed.

D. Collector: The increasing importance of air pollution makes the use of a collector more and more important to prevent the discharge of dust and fumes. There are many types of collectors for a variety of purposes:

(1) Cyclone: This is the large funnel - shaped collector. It is efficient in removing large particles but of little value for small ones. The recently developed multiple small cyclone collector, however, is fairly efficient for the small particles.

(2) Cloth filters: This may range from the large bag house to the small unit collector. All cloth type filters are effective in removing most of the dust. They are relatively expensive, and are not very satisfactory for wet materials.

(3) Electrostatic precipitators: This removes dust by precipitating it on charged plates. It is very efficient for all dust. It is expensive to install and operate.

(4) Wet collector: This combines the blower and collector in a package unit. Water is sprayed into the air stream, thrown by the centrifugal force of the blower to the side of the housing from which it drops to a sludge pit. It is expensive to install, but will handle large dust quantities.

(5) Ultra filter: This is a specialized filter, used in conjunction with one of the other less efficient collector. It will remove almost any solid from the air.

Case 1:08-cv-00043-S-LDA Document 15-9 Filed 03/07/2008 Page 40 of 50



IV. Design:

The basic formula for any ventilating system is: Quantity in cubic feet is equal to area in square feet multiplied by velocity in feet per minute or $Q = AV$. This applies whether the air is in a duct or is being drawn past the source of contamination.

The first step in designing a ventilating system is to find what is needed. What is the process and the contaminent? What limitations are there in hood and duct space, or in operating requirements? What is the best type hood for the job? The required control velocity is determined usually from experience, although occasionally it may be found in tables. Then the volume of air which will be required to produce this velocity is calculated. This is the volume of air which must be handled.

From the volume, the optimum duct size is calculated ($Q = AV$), balancing the duct velocity required for moving solids against cost and space limitations. At the same time, duct material and construction must be considered to minimize corrosion and erosion. The type collector must be selected.

Then, the fan operating pressure must be determined. This is made up of:

Hood entry loss,
Duct resistance (friction loss).
Elbow resistance.
Pressure loss in tapers and transformations.
Collector resistance.
Discharge loss.
Velocity pressure.
Velocity pressure loss.

The sum of these various pressure losses gives the required operating pressure of the fan, usually three to six inches of water. Knowing the volume and operating pressure required, the fan can be selected and the system installed.

V. Understanding the System:

There are several misunderstandings and fallacies regarding exhaust ventilation, how it operates, and what it can and cannot do.

1- Picking up dust: No system will reach out and pick up dust, not even the vacuum system. All it does is remove air. If the dust is suspended in the air being removed, it will also be removed.

2- Directing the air: Air blown from a jet can be directed, but air sucked into an exhaust duct cannot, at least not for any distance. At a distance of one diameter from the end of a circular exhaust duct, for example, the velocity is only ten percent of

what it was at the end of the duct. When a partial vacuum is created, as at the end of a duct, air rushes in from a spherical space to fill the vacuum. Exhaust air can, however, be controlled to a limited extent by the use of baffles or flanges, which reduce intake of air from areas where ventilation is not required.

3- Velocity: The velocity of air entering an exhaust duct, whether through the slots of a degreaser or plating tank or into the end of a flexible exhaust line, is not significant. It doesn't matter whether or not the duct will pick up a handkerchief or a wiping cloth. The velocity of air required to control the contaminant at its origin (usually called capture or control velocity) is important. This velocity is produced by the total volume of air flowing into the exhaust duct rather than by its speed alone.

4- Heavier than air: Because many vapors, etc., are heavier than air, it is commonly thought that downdraft ventilation is required to control them. Actually, in the concentrations which are important from the point of view of health, one or two parts in 10,000 parts of air, the specific gravity of the mixture is not significantly different from that of air. Downdraft ventilation, when used to control health hazards, is usually applied in order to permit placing of the hood as close as possible to the point of contamination. Downdraft ventilation may become important where control of a fire hazard is the primary concern, as in a solvent storage area. In this case, the vapor-air mixture is in the range of one to ten parts or more of vapor to 100 parts of air and the mixture is decidedly heavier than air.

5- Cross-currents: The control velocities produced by most exhaust systems are relatively low. For example, the velocity at a paint booth may be only 100 to 150 feet per minute, and the velocity at the edge of the plating tank away from the exhaust duct may be only 50 fpm. It takes only a light breeze from an electric fan, open window or mechanical movement to disrupt the exhaust air and reduce the efficiency of the system.

6- Dust in motion: In order to remove air or dust which is in motion, the velocity generated by the exhaust system at the source of dust must be greater than the velocity of the air or dust to be removed. For example, the required velocity to remove welding fumes, which are released with a definite upward movement, is about 100 fpm at the arc; at a grinding wheel, it may be many thousand feet per minute, depending on the size and speed of the wheel.

In grinding and similar operations, dust is released at high initial speeds. A 4-inch wheel, at 1000 rpm, has a circumferential speed of over 1000 fpm, and particles are released at this same speed. A one micron (.00004 inch) particle released at

this speed will travel only about one inch in still air and is readily trapped by the exhaust. As the particle becomes larger, its kinetic energy and travel increases. A 1/16 inch particle at this same speed will travel over 100 feet. Only those particles below 10 microns are important from the point of view of inhalation, and these are trapped by a well-designed exhaust system. It is almost impossible to stop the larger particles by air movement alone. These usually end up around the machine or on the operator's clothing, and lead to complaints that the exhaust is not working, even though the system is actually doing all it is meant to do. It is possible, sometimes, to collect the larger particles if they can be directed into the duct or into a lip on the hood.

VI. Make-up Air:

In the winter time, the exhaust system removes heated air which is replaced by cold air seeping in through windows, doors and leaks. Eventually, if exhaust volume is large enough, the exhaust system will not function properly, heating costs will go up, and there will be complaints of cold drafts. At some point it is necessary to bring in air from the outside, heat and distribute it. The rule of thumb is that make-up air should be provided when the exhaust system causes two to three changes of air per hour in the room or building, although this varies with the size, shape, operations and other factors. Make-up air will:

1- Reduce heating costs.
2- Improve ventilation efficiency.
3- Permit distribution of incoming air.

VII. Ventilating Engineer:

Ventilating engineering is a full-fledged profession, just as are electrical and mechanical engineering. It takes an expert to design an efficient system. Design or alteration by an amateur usually results in a system which will not work, and which must be torn out and replaced. Since the original cost of a system may run as high as 60 to 100 cents per cubic foot of air moved per minute, tearing down of a poorly designed system can become expensive.

In New York State, it is illegal for anyone to install or alter a system without having prior approval by the Department of Labor. See Schenectady Safety Regulations V-3.

John J. Ferry
Industrial Hygienist
Industrial Clinic

# 1956

## changes from 1955

*Threshold Limit Values adopted at the Eighteenth Annual Meeting of the American Conference of Governmental Industrial Hygienists, April 21-24, 1956, Philadelphia, PA*

### *New Values*

| Gases and Vapors | ppm | $mg/m^3$ |
|---|---|---|
| Allyl alcohol | 5 | 12 |
| Allyl propyl disulfide | 2 | 12 |
| Benzyl chloride | 1 | 5 |
| Butylamine | 5 | 15 |
| Chlorine Trifluoride | 0.1 | 0.4 |
| Diacetone alcohol (4-hydroxy-4-methyl-2-pentanone) | 50 | 240 |
| Diborane | 0.1 | 0.1 |
| Difluoro dibromomethane | 100 | 860 |
| Diisobutyl ketone | 50 | 290 |
| Ethylenediamine | 10 | 30 |
| Ethylene imine | 5 | 9 |
| Hydrazine | 1 | 1.3 |
| Hydrogen bromide | 5 | 17 |
| Hydrogen peroxide, 90% | 1 | 1.4 |
| Isopropylamine | 5 | 12 |
| Methyl acetylene | 1000 | 1650 |
| Methyl isobutyl carbinol (methyl amyl alcohol) | 25 | 100 |
| p-Nitroaniline | 1 | 6 |
| Phenylhydrazine | 5 | 22 |
| Propylene imine | 25 | 60 |
| Pyridine | 10 | 30 |
| Sulfur hexafluoride | 1000 | 6000 |
| Sulfur pentafluoride | 0.025 | 0.25 |
| p-Tertiary butyltoluene | 10 | 60 |
| Tetranitromethane | 1 | 8 |
| Trifluoromonobromo methane | 1000 | 6100 |

| Toxic Dusts, Fumes and Mists | $mg/m^3$ |
|---|---|
| Aldrin (1,2,3,4,10,10-hexachloro-1,4,4a,5,8,8a-hexahydro-1,4,5,8-dimethanonaphthalene | 0.25 |
| Ammate (ammonium sulfamate) | 15 |
| Cadmium oxide fume | 0.1 |
| Chlordane (1,2,4,5,6,7,8,8 octachloro-3a,4,7,7a-tetrahydro-4,7-methaniondane | 2.0 |
| Chlorinated diphenyl oxide | 0.5 |
| Crag herbicide (sodium 2-(2,4-dichloro-phenoxy) ethanol hydrogen sulfate | 15 |
| 2,4-D(2,4-dichlorophenoxyacetic acid) | 10 |
| Dieldrin (1,2,3,4,10,10-hexachloro-6,7-epoxy-1,4,4a,5,6,7,8,8a-octahydro-1,4,5,8-dimethano-napthalene) | 0.25 |
| EPN (o-ethyl o-p-nitrophenyl thionobenzene phosphonate) | 0.5 |
| Ferrovandium | 1 |
| Hydroquinone | 2 |
| Lindane (hexachlorocyclohexane, gamma isomer) | 0.5 |
| Malathion (O,O-dimethyl dithiophosphate of dimethylmercapto succinate) | 15 |
| Mercury (organic compounds) | 0.01 |
| Methoxychlor (2,2-di-p-methoxy-phenyl-1,1,1-trichlorethane | 15 |
| Molybdenum (soluble compounds) | 5 |
| Picric acid | 0.1 |
| Sodium hydroxide | 2 |
| TEDP (tetraethyl dithionopyro-phosphate) | 0.05 |
| TEPP (tetraethyl pyrophosphate) | 0.05 |
| Titanium dioxide | 15 |
| Vanadium | |
| ($V_2O_5$ dust) | 0.5 |
| ($V_2O_5$ fume) | 0.1 |
| Zirconium compounds (as Zr) | 5 |

### *Revised Values*

Iodine changed from 1 ppm to 0.1

### *Deletions*

Cadimum (0.1 $mg/m^3$)

EDITOR'S NOTE: In 1956 the value "approximate milligram per cubic meter" appeared for the first time.

**Committee members:**

Allan L. Coleman, *Chairman*
William L. Ball
L. T. Fairhall
H. E. Stokinger
Ralph S. Smith
W. H. Reinhart
S. D. Silver
A. J. Vorwald

# 1957

## changes from 1956

*Threshold Limit Values adopted at the Nineteenth Annual Meeting of the American Conference of Governmental Industrial Hygienists, April 20-23, 1957, St. Louis, MO.*

### *New Values*

| Gases and Vapors | ppm | mg/m$^3$ |
|---|---|---|
| Allyl chloride | 5 | 15 |

| Gases and Vapors | ppm | mg/m$^3$ |
|---|---|---|
| Chloropicrin | 1 | 7 |
| Decaborane | 0.05 | 0.3 |
| Ethylacrylate | 25 | 100 |
| Furfural | 5 | 20 |
| Methyl acrylate | 10 | 35 |
| Nitric acid | 5 | 25 |
| Tetrahydrofuran | 200 | 590 |

| Toxic Dusts, Fumes, and Mists | mg/m$^3$ |
|---|---|
| ANTU (alpha-naphthyl-thiourea) | 0.3 |
| Calcium arsenate | 0.1 |
| Chlorinated camphene, 60% | 0.5 |
| Chlorodiphenyl (54% chlorine) | 0.5 |
| DDT (2,2-bis (p-chlorophenyl)-1,1,1-trichloroethane) | 1 |
| Dinitrobenzene | 1 |
| Ferban (ferric dimethyl dithiocarbamate) | 15 |
| HETP (hexaethyl tetraphosphate) | 0.1 |
| Lead arsenate | 0.15 |
| Nicotine | 0.5 |
| Pyrethrum | 2 |
| Rotenone | 5 |
| Sodium fluoroacetate (1080) | 0.1 |
| Strychnine | 0.15 |
| Thiram (tetramethyl thioram disulfide) | 5 |
| Warfarin (3-(α-acetonyl benzyl)-4-hydroxycoumarin) | 0.5 |

### *Revised Values*

| Substance | | ppm | mg/m$^3$ |
|---|---|---|---|
| Benzene | from | 35 | 110 |
| | TO | 25 | 80 |
| Butyl cellosolve | from | 200 | 970 |
| | TO | 50 | 240 |
| Ethylene dioxide | from | 100 | 180 |
| | TO | 50 | 90 |
| Lead and inorganic compounds | from | — | 0.15 |
| | TO | — | 0.2 |
| Styrene monomer (Phenylethylene) | from | 200 | 850 |
| | TO | 100 | 420 |
| Sulfur dioxide | from | 10 | 25 |
| | TO | 5 | 13 |
| Thallium (soluble compds) | from | — | 0.15 |
| | TO | — | 0.1 |

### *Deletions*

Acrylonitrile (20 ppm and 45 mg/m$^3$)
Dieldrin (0.25 mg/m$^3$)
Slate (below 5% free $SiO_2$) (50 mppcf)
Total dust (below 5% free $SiO_2$) (50 mppcf)

### Committee members:

Allan L. Coleman, *Chairman*
William L. Ball
W. Clarke Cooper

L. T. Fairhall
W. H. Reinhart
S. D. Silver
Ralph S. Smith
H. E. Stokinger

# Threshold Limit Values for 1957

*Adopted at the 19th Annual Meeting of the American Conference of Governmental Industrial Hygienists St. Louis, April 20-23, 1957*

Values are given in the following tabulation for the maximum average atmospheric concentration of contaminants to which workers may be exposed for an eight-hour working day without injury to health.

These values are based on the best available information from industrial experience, from experimental studies, and, when possible, from a combination of the two. They are not fixed values but are reviewed annually by the Committee on Threshold Limits for changes, revisions, or additions as further information becomes available. Threshold limits should be used as guides in the control of health hazards and should not be regarded as fine lines between safe and dangerous concentrations. They represent only conditions under which it is felt that workers may be repeatedly exposed, day after day, without adverse effect on their health. The figures listed refer to weighted average concentrations of an eight-hour working shift rather than a maximum which is not to be exceeded even momentarily. The amount by which these figures may be exceeded for short periods during the workday depends upon a number of factors, such as the nature of the contaminant, whether very high concentrations even for short periods produce acute poisoning, whether the results are cumulative, the frequency with which high values occur and for what periods of time. All must be taken into consideration in arriving at a decision as to whether a hazardous situation is deemed to exist.

These values are not intended for use, or for modification for use, in the evaluation or control of community air pollution or air-pollution nuisances.

The Committee welcomes the suggestion of substances to be added to the list and also comments, references, or reports of experience with these materials.

Received for publication May 23, 1957.

## RECOMMENDED VALUES

**Gases and Vapors**

| Substance | PPM* | Approx. Mg. per Cu. M.† |
|---|---|---|
| Acetaldehyde | 200 | 360 |
| Acetic acid | 10 | 25 |
| Acetic anhydride | 5 | 20 |
| Acetone | 1,000 | 2,400 |
| Acrolein | 0.5 | 1.2 |
| Allyl alcohol | 5 | 12 |
| Allyl chloride | 5 | 15 |
| Allyl propyl disulfide | 2 | 12 |
| Ammonia | 100 | 70 |
| Amyl acetate | 200 | 1,050 |
| Amyl alcohol (isoamyl alcohol) | 100 | 360 |
| Aniline | 5 | 19 |
| Arsine | 0.05 | 0.2 |
| Benzene (benzol) | 25 | 80 |
| Benzyl chloride | 1 | 5 |
| Bromine | 1 | 7 |
| Butadiene (1,3-butadiene) | 1,000 | 2,200 |
| Butanone (methyl ethyl ketone) | 250 | 740 |
| Butyl acetate (n-butyl acetate) | 200 | 950 |
| Butyl alcohol (n-butanol) | 100 | 300 |
| Butylamine | 5 | 15 |
| Butyl cellosolve (2-butoxyethanol) | 50 | 240 |

| Substance | PPM* | Approx. Mg. per Cu. M.† |
|---|---|---|
| Carbon dioxide | 5,000 | 9,000 |
| Carbon disulfide | 20 | 60 |
| Carbon monoxide | 100 | 110 |
| Carbon tetrachloride | 25 | 160 |
| Cellosolve (2-ethoxyethanol) | 200 | 740 |
| Cellosolve acetate (2-ethoxyethyl acetate) | 100 | 540 |
| Chlorine | 1 | 3 |
| Chlorine trifluoride | 0.1 | 0.4 |
| Chlorobenzene (monochlorobenzene) | 75 | 350 |
| Chloroform (trichloromethane) | 100 | 490 |
| 1-Chloro-1-nitropropane | 20 | 100 |
| (x) Chloropicrin | 1 | 7 |
| Chloroprene (2-chloro-1,3-butadiene) | 25 | 90 |
| Cresol (all isomers) | 5 | 22 |
| Cyclohexane | 400 | 1,400 |
| Cyclohexanol | 100 | 410 |
| Cyclohexanone | 100 | 400 |
| Cyclohexene | 400 | 1,350 |
| Cyclopropane | 400 | 690 |
| (x) Decaborane | 0.05 | 0.3 |
| Diacetone alcohol (4-hydroxy-4-methyl-2-pentanone) | 50 | 240 |
| Diborane | 0.1 | 0.1 |
| o-Dichlorobenzene | 50 | 300 |
| Dichlorodifluoromethane | 1,000 | 4,950 |
| 1,1-Dichloroethane | 100 | 400 |
| 1,2-Dichloroethane (ethylene dichloride) | 100 | 400 |
| 1,2-Dichloroethylene | 200 | 790 |
| Dichloroethyl ether | 15 | 90 |
| Dichloromonofluoromethane | 1,000 | 4,200 |
| 1,1-Dichloro-1-nitroethane | 10 | 60 |
| Dichlorotetrafluoroethane | 1,000 | 7,000 |
| Diethylamine | 25 | 75 |
| Difluorodibromomethane | 100 | 860 |
| Diisobutyl ketone | 50 | 290 |
| Dimethylaniline (N-dimethylaniline) | 5 | 25 |
| Dimethylsulfate | 1 | 5 |
| Dioxane (diethylene dioxide) | 100 | 360 |
| Ethyl acetate | 400 | 1,400 |
| (x) Ethyl acrylate | 25 | 100 |
| Ethyl alcohol (ethanol) | 1,000 | 1,900 |
| Ethylamine | 25 | 45 |
| Ethylbenzene | 200 | 870 |
| Ethyl bromide | 200 | 890 |
| Ethyl chloride | 1,000 | 2,600 |
| Ethyl ether | 400 | 1,200 |
| Ethyl formate | 100 | 300 |
| Ethyl silicate | 100 | 850 |
| Ethylene chlorohydrin | 5 | 16 |
| Ethylenediamine | 10 | 25 |
| Ethylene dibromide (1,2-dibromoethane) | 25 | 190 |
| Ethylene imine | 5 | 9 |
| Ethylene oxide | 50 | 90 |
| Fluorine | 0.1 | 0.2 |
| Fluorotrichloromethane | 1,000 | 5,600 |
| Formaldehyde | 5 | 6 |
| (x) Furfural | 5 | 20 |
| Gasoline | 500 | 2,000 |
| Heptane (n-heptane) | 500 | 2,000 |
| Hexane (n-hexane) | 500 | 1,800 |
| Hexanone (methyl butyl ketone) | 100 | 410 |
| Hexone (methyl isobutyl ketone) | 100 | 410 |
| Hydrazine | 1 | 1.3 |
| Hydrogen bromide | 5 | 17 |
| Hydrogen chloride | 5 | 7 |
| Hydrogen cyanide | 10 | 11 |
| Hydrogen fluoride | 3 | 2 |
| Hydrogen peroxide, 90% | 1 | 1.4 |
| Hydrogen selenide | 0.05 | 0.2 |
| Hydrogen sulfide | 20 | 30 |
| Iodine | 0.1 | 1 |
| Isophorone | 25 | 140 |
| Isopropylamine | 5 | 12 |
| Mesityl oxide | 50 | 200 |
| Methyl acetate | 200 | 610 |
| Methyl acetylene | 1,000 | 1,650 |
| (x) Methyl acrylate | 10 | 35 |
| Methyl alcohol (methanol) | 200 | 260 |
| Methyl bromide | 20 | 80 |
| Methyl cellosolve (2-methoxyethanol) | 25 | 80 |
| Methyl cellosolve acetate (ethylene glycol monomethyl ether acetate) | 25 | 120 |
| Methyl chloride | 100 | 210 |
| Methylal (dimethoxymethane) | 1,000 | 3,100 |
| Methyl chloroform (1,1,1-trichloroethane) | 500 | 2,700 |
| Methylcyclohexane | 500 | 2,000 |
| Methylcyclohexanol | 100 | 470 |
| Methylcyclohexanone | 100 | 460 |
| Methyl formate | 100 | 250 |
| Methyl isobutyl carbinol (methyl amyl alcohol) | 25 | 100 |
| Methylene chloride (dichloromethane) | 500 | 1,740 |
| Naphtha (coal tar) | 200 | 800 |
| Naphtha ([illegible]) | 500 | 2,000 |

| Substance | PPM* | Approx. Mg per Cu. M.† |
|---|---|---|
| Nickel carbonyl | 0.001 | 0.007 |
| (x) Nitric acid | 5 | 25 |
| p-Nitroaniline | 1 | 6 |
| Nitrobenzene | 1 | 5 |
| Nitroethane | 100 | 310 |
| Nitrogen dioxide | 5 | 9 |
| Nitroglycerin | 0.5 | 5 |
| Nitromethane | 100 | 250 |
| 2-Nitropropane | 50 | 180 |
| Nitrotoluene | 5 | 30 |
| Octane | 500 | 2,350 |
| Ozone | 0.1 | 0.2 |
| Pentane | 1,000 | 2,950 |
| Pentanone (methyl propyl ketone) | 200 | 700 |
| Perchlorethylene (tetrachlorethylene) | 200 | 1,350 |
| Phenol | 5 | 19 |
| Phenylhydrazine | 5 | 22 |
| Phosgene (carbonyl chloride) | 1 | 4 |
| Phosphine | 0.05 | 0.07 |
| Phosphorus trichloride | 0.5 | 3 |
| Propyl acetate | 200 | 840 |
| Propyl alcohol (isopropyl alcohol) | 400 | 980 |
| Propyl ether (isopropyl ether) | 500 | 2,100 |
| Propylene dichloride (1,2-dichloropropane) | 75 | 350 |
| Propylene imine | 25 | 60 |
| Pyridine | 10 | 30 |
| Quinone | 0.1 | 0.4 |
| Stibine | 0.1 | 0.5 |
| Stoddard solvent | 500 | 2,900 |
| Styrene monomer (phenylethylene) | 100 | 420 |
| Sulfur dioxide | 5 | 13 |
| Sulfur hexafluoride | 1,000 | 6,000 |
| Sulfur monochloride | 1 | 6 |
| Sulfur pentafluoride | 0.025 | 0.25 |
| p-Tertiarybutyltoluene | 10 | 60 |
| 1,1,2,2-Tetrachlorethane | 5 | 35 |
| (x) Tetrahydrofuran | 200 | 590 |
| Tetranitromethane | 1 | 8 |
| Toluene (toluol) | 200 | 750 |
| o-Toluidine | 5 | 22 |
| Trichlorethylene | 200 | 1,050 |
| Trifluoromonobromomethane | 1,000 | 6,100 |
| Turpentine | 100 | 560 |
| Vinyl chloride (chloroethylene) | 500 | 1,300 |
| Xylene (xylol) | 200 | 870 |

* Parts of vapor or gas per million parts of air by volume.
† Approximate milligrams per cubic meter of air.
• [illegible]

## Toxic Dusts, Fumes, and Mists

| Substance | Mg. per Cu. M.‡ |
|---|---|
| Aldrin (1,2,3,4,10,10-hexachloro-1,4,4a,5,8,8a-hexahydro-1,4,5,8-dimethanonaphthalene) | 0.25 |
| Ammate (ammonium sulfamate) | 15 |
| Antimony | 0.5 |
| (x) ANTU (alpha-naphthylthiourea) | 0.3 |
| Arsenic | 0.5 |
| Barium (soluble compounds) | 0.5 |
| Cadmium oxide fume | 0.1 |
| (x) Calcium arsenate | 0.1 |
| Chlordane (1,2,4,5,6,7,8,8-octachloro-3a,4,7,7a-tetrahydro-4,7-methanoindane) | 2 |
| (x) Chlorinated camphene, 60% | 0.5 |
| Chlorinated diphenyl oxide | 0.5 |
| Chlorodiphenyl (42% chlorine) | 1 |
| Chlorodiphenyl (54% chlorine) | 0.5 |
| Chromic acid and chromates (as $CrO_3$) | 0.1 |
| Crag herbicide (sodium 2,4-dichlorophenoxyethyl sulfate) | 15 |
| Cyanide (as CN) | 5 |
| 2,4-D (2,4-dichlorophenoxyacetic acid) | 10 |
| (x) DDT (2,2-bis[p-chlorophenyl]-1,1,1-trichloroethane) | 1 |
| Dieldrin (1,2,3,4,10,10-hexachloro-6,7-epoxy-1,4,4a,5,6,7,8,8a-octahydro-1,4,5,8-dimethanonaphthalene) | 0.25 |
| (x) Dinitrobenzene | 1 |
| Dinitrotoluene | 1.5 |
| Dinitro-o-cresol | 0.2 |
| EPN (O-ethyl O-p-nitrophenyl thionobenzenephosphonate) | 0.5 |
| (x) Ferbam (ferric dimethyl dithiocarbamate) | 15 |
| Ferrovanadium dust | 1 |
| Fluoride | 2.5 |
| (x) HETP (hexaethyl tetraphosphate) | 0.1 |
| Hydroquinone | 2 |
| Iron oxide fume | 15 |
| Lead | 0.2 |

| Substance | Mg. per Cu. M.‡ |
|---|---|
| (x) Lead arsenate | 0.15 |
| Lindane (hexachlorocyclohexane, gamma isomer) | 0.5 |
| Magnesium oxide fume | 15 |
| Malathion (O,O-dimethyl dithiophosphate of diethyl mercaptosuccinate) | 15 |
| Manganese | 6 |
| Mercury | 0.1 |
| Mercury (organic compounds) | 0.01 |
| Methoxychlor (2,2-di-p-methoxyphenyl-1,1,1-trichloroethane) | 15 |
| Molybdenum | |
| (soluble compounds) | 5 |
| (insoluble compounds) | 15 |
| (x) Nicotine | 0.5 |
| Parathion (O,O-diethyl O-p-nitrophenyl thiophosphate) | 0.1 |
| Pentachloronaphthalene | 0.5 |
| Pentachlorophenol | 0.5 |
| Phosphorus (yellow) | 0.1 |
| Phosphorus pentachloride | 1 |
| Phosphorus pentasulfide | 1 |
| Picric acid | 0.1 |
| (x) Pyrethrum | 2 |
| (x) Rotenone | 5 |
| Selenium compounds (as Se) | 0.1 |
| Sodium hydroxide | 2 |
| (x) Sodium fluoroacetate (1080) | 0.1 |
| (x) Strychnine | 0.15 |
| Sulfuric acid | 1 |
| TEDP (tetraethyl dithionopyrophosphate) | 0.2 |
| TEPP (tetraethyl pyrophosphate) | 0.05 |
| Tellurium | 0.1 |
| Tetryl (2,4,6-trinitrophenyl-methylnitramine) | 1.5 |
| (x) Thiram (tetramethyl thiuram disulfide) | 5 |
| (x) Thallium (soluble compounds) | 0.1 |
| Titanium dioxide | 15 |
| Trichloronaphthalene | 5 |
| Trinitrotoluene | 1.5 |
| Uranium | |
| (soluble compounds) | 0.05 |
| (insoluble compounds) | 0.25 |
| Vanadium | |
| ($V_2O_5$ dust) | 0.5 |
| ($V_2O_5$ fume) | 0.1 |
| (x) Warfarin (3-[α-acetonylbenzyl]-4-hydroxycoumarin) | 0.5 |
| Zinc oxide fumes | 15 |
| Zirconium compounds (as Zr) | 5 |

Radioactivity: For permissible concentrations of radioisotopes in air, see "Maximum Permissible Amounts of Radioisotopes in the Human Body and Maximum Permissible Concentrations in Air and Water," Handbook 52, U. S. Department of Commerce, National Bureau of Standards, March, 1953. In addition, see "Protection Against Radiations from External Sources of Ionizing Radiation," Handbook 59, U. S. Department of Commerce, National Bureau of Standards, Sept. 24, 1954.

Revision of the two publications mentioned above is in progress.

‡ Milligrams of dust, fume, or mist per cubic meter of air.
(x) These values appeared on the tentative list for 1956.

## Mineral Dusts

| Substance | MPPCF§ |
|---|---|
| Aluminum oxide | 50 |
| Asbestos | 5 |
| Dust (nuisance, no free silica) | 50 |
| Mica (below 5% free silica) | 20 |
| Portland cement | 50 |
| Talc | 20 |
| Silica | |
| high (above 50% free $SiO_2$) | 5 |
| medium (5 to 50% free $SiO_2$) | 20 |
| low (below 5% free $SiO_2$) | 50 |
| Silicon carbide | 50 |
| Soapstone (below 5% free $SiO_2$) | 20 |

§ Millions of particles per cubic foot of air.

## TENTATIVE VALUES

| Substance | PPM‡ | Approx. Mg. per Cu. M.§ |
|---|---|---|
| Acetylene tetrabromide | 1 | 14 |
| Allyl glycidyl ether (AGE) | 10 | 45 |
| Beryllium | | 2γ/m³ |
| Boron trifluoride | 1 | 3 |
| n-Butyl glycidyl ether (BGE) | 50 | 270 |
| (x) Butyl mercaptan | 10 | 35 |
| Chloroacetaldehyde | 1 | 3 |
| (x) Chlorobromomethane ($CH_2BrCl$) | 400 | 2,100 |
| Diglycidyl ether (DGE) | 10 | 55 |
| Dimethyl formamide | 20 | 60 |
| Dipropylene glycol methyl ether | 100 | 600 |
| (x) Ethyl mercaptan | 250 | [illegible] |
| (x) Furfuryl alcohol | 50 | 200 |
| Glycidol | 50 | 150 |

## THRESHOLD LIMIT VALUES

| Substance | PPM[†] | Approx. Mg. per Cu. M.[*] |
|---|---|---|
| Isopropyl glycidyl ether (IGE) | 50 | 240 |
| Lithium hydride | | 25γ/m³ |
| (x) Methyl mercaptan | 50 | 100 |
| α Methyl styrene | 100 | 480 |
| Monomethyl aniline | 2 | 9 |
| Paradichlorobenzene | 75 | 450 |
| (x) Perchloromethyl mercaptan | 0.1 | 0.8 |
| Phenyl glycidyl ether (PGE) | 50 | 310 |
| Propylene oxide | 100 | 240 |
| Tertiary butyl alcohol | 100 | 300 |
| (x) Tolylene-2,4-diisocyanate | 0.1 | 0.7 |
| Triethyl amine | 25 | 100 |
| Vinyl toluene | 100 | 480 |
| Yttrium and inorganic compounds | | 5 |
| Xylidine | 5 | 25 |
| (*) Teflon decomposition products | 0 | 0 |
| (*) Pentaborane ($B_5H_9$) | 0 | 0 |

† Parts of vapor or gas per million parts of air by volume.
* Approximate milligrams per cubic meter of air.
(x) These values appeared on the tentative list for 1956.
* Until more data are forthcoming, it is important that atmospheric concentrations of these materials to which workers are exposed must be kept as near 0 as possible.

William L. Ball — H. E. Stokinger — Ralph S. Smith — W. Clark Cooper
L. T. Fairhall — W. H. Reinhart — S. D. Silver — Allan L. Coleman, Chairman

23

...LD LIMIT VALUES FOR 1958

| ...ANCE | PPM * | Approx. Mg. per Cu. M. † |
|---|---|---|
| ...nzyl chloride | 1 | 5 |
| ...omine | 1 | 7 |
| ...utadiene (1,3-butadiene) | 1,000 | 2,200 |
| ...utanone (methyl ethyl ketone) | 250 | 740 |
| ...tyl acetate (n-butyl acetate) | 200 | 950 |
| ...tyl alcohol (n-butanol) | 100 | 300 |
| ...tylamine | 5 | 15 |
| ...tyl cellosolve (2-butoxyethanol) | 50 | 240 |
| ...rbon dioxide | 5,000 | 9,000 |
| ...rbon disulfide | 20 | 60 |
| ...rbon monoxide | 100 | 110 |
| ...rbon tetrachloride | 25 | 160 |
| ...llosolve (2-ethoxyethanol) | 200 | 740 |
| ...llosolve acetate (2-ethoxyethyl acetate) | 100 | 540 |
| ...lorine | 1 | 3 |
| ...lorine trifluoride | 0.1 | 0.4 |
| ...rene (...robenzene) | 75 | 350 |
| ...loroform (trichloromethane) | 100 | 490 |
| ...loro-1-nitropropane | 20 | 100 |
| ...oropicrin | 1 | 7 |
| ...oroprene (2-chloro-1,3-butadiene) | 25 | 90 |
| ...sol (all isomers) | 5 | 22 |
| ...clohexane | 400 | 1,400 |
| ...clohexanol | 100 | 410 |
| ...clohexanone | 100 | 400 |
| ...clohexene | 400 | 1,350 |
| ...clopropane | 400 | 690 |
| ...borane | 0.05 | 0.3 |
| ...tone alcohol (4-hydroxy-4-methyl-2-pentanone) | 50 | 240 |
| ...rane | 0.1 | 0.1 |
| ...chlorobenzene | 50 | 300 |
| ...chlorodifluoromethane | 1,000 | 4,950 |
| ...chloroethane | 100 | 400 |
| ...Dichloroethane (ethylene dichloride) | 100 | 400 |
| ...chloroethylene | 200 | 790 |
| ...chloroethyl ether | 15 | 90 |
| ...monofluoro... [illegible] | 1,000 | 4,200 |
| [illegible] | 10 | 60 |
| ...tetrafluoroethane | 1,000 | 7,000 |
| ...mine | 25 | 75 |
| ...difluoromethane | 100 | 860 |
| ...butyl ketone | 50 | 290 |

| SUBSTANCE | PPM * | Approx. Mg. per Cu. M. † |
|---|---|---|
| Dimethylaniline (N-dimethylaniline) | 5 | 25 |
| Dimethylsulfate | 1 | 5 |
| Dioxane (diethylene dioxide) | 100 | 360 |
| Ethyl acetate | 400 | 1,400 |
| Ethyl acrylate | 25 | 100 |
| Ethyl alcohol (ethanol) | 1,000 | 1,900 |
| Ethylamine | 25 | 45 |
| Ethylbenzene | 200 | 870 |
| Ethyl bromide | 200 | 890 |
| Ethyl chloride | 1,000 | 2,600 |
| Ethyl ether | 400 | 1,200 |
| Ethyl formate | 100 | 300 |
| Ethyl silicate | 100 | 850 |
| Ethylene chlorohydrin | 5 | 16 |
| Ethylenediamine | 10 | 30 |
| Ethylene dibromide (1,2-dibromoethane) | 25 | 190 |
| Ethylene imine | 5 | 9 |
| Ethylene oxide | 50 | 90 |
| Fluorine | 0.1 | 0.2 |
| Fluorotrichloromethane | 1,000 | 5,600 |
| Formaldehyde | 5 | 6 |
| Furfural | 5 | 20 |
| Gasoline | 500 | 2,000 |
| Heptane (n-heptane) | 500 | 2,000 |
| Hexane (n-hexane) | 500 | 1,800 |
| Hexanone (methyl butyl ketone) | 100 | 410 |
| Hexone (methyl isobutyl ketone) | 100 | 410 |
| Hydrazine | 1 | 1.3 |
| Hydrogen bromide | 5 | 17 |
| Hydrogen chloride | 5 | 7 |
| Hydrogen cyanide | 10 | 11 |
| Hydrogen fluoride | 3 | 2 |
| Hydrogen peroxide, 90% | 1 | 1.4 |
| Hydrogen selenide | 0.05 | 0.2 |
| Hydrogen sulfide | 20 | 30 |
| Iodine | 0.1 | 1 |
| Isophorone | 25 | 140 |
| Isopropylamine | 5 | 12 |
| Mesityl oxide | 25 | 100 |
| Methyl acetate | 200 | 610 |
| Methyl acetylene | 1,000 | 1,650 |
| Methyl acrylate | 10 | 35 |
| Methyl alcohol (methanol) | 200 | 260 |
| Methyl bromide | 20 | 80 |
| Methyl cellosolve (2-methoxyethanol) | 25 | 80 |
| Methyl cellosolve acetate (ethylene glycol mono-methyl ether acetate) | 25 | 120 |
| Methyl chloride | 100 | 210 |