| Substance | PPM * | Approx. Mg. per Cu. M. † |
|---|---|---|
| Methylal (dimethoxy-methane) | 1,000 | 3,100 |
| Methyl chloroform (1,1,1-trichloroethane) | 500 | 2,700 |
| Methylcyclohexane | 500 | 2,000 |
| Methylcyclohexanol | 100 | 470 |
| Methylcyclohexanone | 100 | 460 |
| Methyl formate | 100 | 250 |
| Methyl isobutyl carbinol (methyl amyl alcohol) | 25 | 100 |
| Methylene chloride (dichloromethane) | 500 | 1,730 |
| Naphtha (coal tar) | 200 | 800 |
| Naphtha (petroleum) | 500 | 2,000 |
| Nickel carbonyl | 0.001 | 0.007 |
| Nitric acid | 10 | 25 |
| *p*-Nitroaniline | 1 | 6 |
| Nitrobenzene | 1 | 5 |
| Nitroethane | 100 | 310 |
| Nitrogen dioxide | 5 | 9 |
| Nitroglycerin | 0.5 | 5 |
| Nitromethane | 100 | 250 |
| 2-Nitropropane | 50 | 180 |
| Nitrotoluene | 5 | 30 |
| Octane | 500 | 2,350 |
| Ozone | 0.1 | 0.2 |
| Pentane | 1,000 | 2,950 |
| Pentanone (methyl propyl ketone) | 200 | 700 |
| Perchlorethylene (tetrachloroethylene) | 200 | 1,350 |
| Phenol | 5 | 19 |
| Phenylhydrazine | 5 | 22 |
| Phosgene (carbonyl chloride) | 1 | 4 |

| Substance | PPM * |
|---|---|
| Phosphine | 0.05 |
| Phosphorus trichloride | 0.5 |
| Propyl acetate | 200 |
| Propyl alcohol (isopropyl alcohol) | 400 |
| Propyl ether (isopropyl ether) | 500 |
| Propylene dichloride (1,2-dichloropropane) | 75 |
| Propylene imine | 25 |
| Pyridine | 10 |
| Quinone | 0.1 |
| Stibine | 0.1 |
| Stoddard solvent | 500 |
| Styrene monomer (phenylethylene) | 100 |
| Sulfur dioxide | 5 |
| Sulfur hexafluoride | 1,000 |
| Sulfur monochloride | 1 |
| Sulfur pentafluoride | 0.025 |
| *p*-Tertiarybutyltoluene | 10 |
| 1,1,2,2-Tetrachloroethane | 5 |
| Tetrahydrofuran | 200 |
| Tetranitromethane | 1 |
| Toluene (toluol) | 200 |
| *o*-Toluidine | 5 |
| Trichloroethylene | 200 |
| Trifluoromonobromomethane | 1,000 |
| Turpentine | 100 |
| Vinyl chloride (chlorethylene) | 500 |
| Xylene (xylol) | 200 |

* Parts of vapor or gas per million parts of air

† Approximate milligrams per cubic meter of

## Toxic Dusts, Fumes, and Mists

| Substance | Mg. per Cu. M. ‡ |
|---|---|
| Aldrin (1,2,3,4,10,10-hexachloro-1,4,4a,5,8,8a-hexahydro-1,4,5,8-dimethanonaphthalene) | 0.25 |
| Ammate (ammonium sulfamate) | 15 |
| Antimony | 0.5 |
| ANTU (alpha-naphthyl-thiourea) | 0.3 |
| Arsenic | 0.5 |
| Barium (soluble compounds) | 0.5 |
| Cadmium oxide fume | 0.1 |
| Calcium arsenate | 0.1 |
| Chlordane (1,2,4,5,6,7,8,8-octachloro-3a,4,7,7a-tetrahydro-4,7-methanoindane) | 2 |
| Chlorinated camphene, 60% | 0.5 |
| Chlorinated diphenyl oxide | 0.5 |
| Chlorodiphenyl (42% chlorine) | 1 |
| Chlorodiphenyl (54% chlorine) | 0.5 |
| Chromic acid and chromates (as $CrO_3$) | 0.1 |

| Substance | |
|---|---|
| Crag herbicide (sodium 2-[2,4-dichlorophenoxy] ethanol hydrogen sulfate) | |
| Cyanide (as CN) | |
| 2,4-D (2,4-dichlorophenoxyacetic acid) | |
| DDT (2,2-bis[*p*-chlorophenyl]-1,1,1-trichloroethane) | |
| Dieldrin (1,2,3,4,10,10-hexachloro-6,7-epoxy-1,4,4a,5,6,7,8,8a-octahydro-1,4,5,8-dimethanonaphthalene) | |
| Dinitrobenzene | |
| Dinitrotoluene | |
| Dinitro-*o*-cresol | |
| EPN (O-ethyl O-*p*-nitrophenyl thionobenzenephosphonate) | |
| Ferbam (ferric dimethyl dithiocarbamate) | |

... LIMIT VALUES FOR 19..

| Substance | PPM * | Mg. per Cu. M. ‡ |
| --- | --- | --- |
| ...nadium dust | | 1 |
| ...le | | 2.3 |
| ...nthrene | | 2 |
| ...xide fume | | 15 |
| [illegible] | | 0.2 |
| ...nate | | 0.15 |
| ...e (hexachlorocyclohexane, gamma isomer) | | 0.5 |
| ...sium oxide fume | | 15 |
| ...on (O,O-dimethyl dithiophosphate of diethyl mercaptosuccinate) | | 15 |
| ...nese | | 6 |
| ...y | | 0.1 |
| ...y [illegible] compounds | | 0.01 |
| ...cyclo... [illegible] | | |
| [illegible] | | 25 |
| ...um | | |
| ...le compounds) | | 5 |
| ...soluble compounds) | | 15 |
| ...ine | | 0.5 |
| ...ion (O,O-diethyl O-p-... thiophosphate) | | 0.1 |
| ...chloronaphthalene | | 0.5 |
| ...chlorophenol | | 0.5 |
| ...horus (yellow) | | 0.1 |
| ...horus pentachloride | | 1 |
| ...horus pentasulfide | | 1 |
| ... acid | | 0.1 |
| ...ium | | 2 |
| ...one | | 5 |
| ...m compounds (as Se) | | 0.1 |
| ...fluoroacetate (1080) | | 0.1 |
| ...hydroxide | | 2 |

| Substance | PPM * | Mg. per Cu. M. ‡ |
| --- | --- | --- |
| Strychnine | | 0.15 |
| Sulfuric acid | | 1 |
| TEDP (tetraethyl dithionopyrophosphate) | | 0.2 |
| TEPP (tetraethyl pyrophosphate) | | 0.05 |
| Tellurium | | 0.1 |
| Tetryl (2,4,6-trinitrophenylmethylnitramine) | | 1.5 |
| Thiram (tetramethyl thiuram disulfide) | | 5 |
| Thallium (soluble compounds) | | 0.1 |
| Titanium dioxide | | 15 |
| Trichloronaphthalene | | 5 |
| Trinitrotoluene | | 1.5 |
| Uranium | | |
| (soluble compounds) | | 0.05 |
| (insoluble compounds) | | 0.25 |
| Vanadium | | |
| ($V_2O_5$ dust) | | 0.5 |
| ($V_2O_5$ fume) | | 0.1 |
| Warfarin (3-[α acetonylbenzyl]-4-hydroxycoumarin) | | 0.5 |
| Zinc oxide fumes | | 15 |
| Zirconium compounds (as Zr) | | 5 |

Radioactivity: For permissible concentrations of radioisotopes in air, see "Maximum Permissible Amounts of Radioisotopes in the Human Body and Maximum Permissible Concentration in Air and Water," Handbook 52, U. S. Department of Commerce, National Bureau of Standards, March, 1953. In addition, see "Permissible Dose from External Sources of Ionizing Radiation," Handbook 59, U. S. Department of Commerce, National Bureau of Standards, Sept. 24, 1954.

Revision of the two publications mentioned above is in progress.

‡ Milligrams of dust, fume, or mist per cubic meter of air.

## Mineral Dusts

| Substance | MPPCF § |
| --- | --- |
| ...um oxide | 50 |
| ...s | 5 |
| ...nuisance, no free silica) | 50 |
| ...below 5% free silica) | 20 |
| ...nd cement | 50 |
| [illegible] | 20 |

| Substance | MPPCF § |
| --- | --- |
| Silica | |
| high (above 50% free $SiO_2$) | 5 |
| medium (5 to 50% free $SiO_2$) | 20 |
| low (below 5% free $SiO_2$) | 50 |
| Silicon carbide | 50 |
| Soapstone (below 5% free $SiO_2$) | 20 |

§ Millions of particles per cubic foot of air.

## TENTATIVE VALUES

| Substance | PPM ‡ | Approx. Mg. per Cu. M. § |
| --- | --- | --- |
| [illegible] | 1 | 14 |
| ...ethyl ether | 10 | 45 |
| [illegible] | | 27/m³ |
| ...chloride | 1 | 3 |
| ...glycidyl ether (DGE) | 50 | 270 |

| Substance | PPM ‡ | Approx. Mg. per Cu. M. § |
| --- | --- | --- |
| (x) Butyl mercaptan | 10 | 35 |
| Chlorine dioxide | 0.1 | 0.3 |
| (x) Chloroacetaldehyde | 1 | 3 |
| (x) Chlorobromomethane ($ClBrCH_2$) | 400 | 2,100 |
| (x) Diglycidyl ether (DGE) | ... | ... |

| Substance | PPM‡ | Approx. Mg. per Cu. M.* |
|---|---|---|
| (x) Dimethyl formamide | 20 | 60 |
| 1,1-Dimethyl hydrazine | 0.5 | 1 |
| (x) Dipropylene glycol methyl ether | 100 | 600 |
| (x) Ethyl mercaptan | 250 | 620 |
| (x) Furfuryl alcohol | 50 | 200 |
| (x) Glycidol | 50 | 150 |
| sec-Hexyl acetate | 100 | 300 |
| (x) Isopropyl glycidyl ether (IGE) | 50 | 240 |
| (x) Lithium hydride | | 25γ/m³ |
| (x) Methyl mercaptan | 50 | 100 |
| (x) α Methyl styrene | 100 | 480 |
| (x) Monomethyl aniline | 2 | 9 |
| (x) Paradichlorobenzene | 75 | 450 |
| (x) Perchloromethyl mercaptan | 0.1 | 0.8 |
| (x) Phenyl glycidyl ether (PGE) | 50 | 310 |

| Substance | PPM‡ |
|---|---|
| Phosphoric acid | [illegible] |
| n-Propyl nitrate | 25 |
| (x) Propylene oxide | 100 |
| (x) Tertiary butyl alcohol | 100 |
| (x) Tolylene-2,4-diisocyanate | 0. |
| 1,2,3-Trichloropropane | 50 |
| (x) Triethyl amine | 25 |
| Triorthocresyl phosphate | [illegible] |
| Vinyl toluene | 100 |
| (x) Yttrium and inorganic compounds | [illegible] |
| (x) Xylidine | 5 |
| (x) Teflon decomposition products | * |
| (x) Pentaborane ($B_5H_9$) | * |

‡ Parts of vapor or gas per million parts of air by volume.
* Approximate milligrams per cubic meter of air.
(x) These values appeared on the tentative list for 1957.
* Until more data are forthcoming, it is important that atmospheric concentrations of these mate[rials] are [illegible] and must be kept as near 0 as possible.

William L. Ball
W. Clark Cooper
H. E. Stokinger
Keith H. Jacobson
Hervey B. Elkins
Allan L. Coleman.

IF YOU CHANGE ADDRESS

Please notify us at least six weeks before you make the change.

With your notification, include the address label clipped from the [cover] of the journal. If your city has postal zone numbers, be sure to inclu[de the] number in your new address.

You will want to get your copies promptly; so notify us at least si[x weeks in] advance. Send your change notice to

A. M. A. Archives of Industrial Health
American Medical Association
535 North Dearborn St.
Chicago 10, Illinois

# 1958

## changes from 1957

*Threshold Limit Values adopted at the Twentieth Annual Meeting of the American Conference of Governmental Industrial Hygienists, April 19-22, 1958, Atlantic City, N.J.*

*New Values*

Gases and Vapors

None.

*Revised Values*

| Substance | ppm | mg/m³ |
|---|---|---|
| Mesityl oxide ............. from | 50 | 200 |
| TO .......................... | 25 | 100 |
| Nitric acid ................ from | 5 | 25 |
| TO .......................... | 10 | 25 |

*Deletion*

HETP (hexaethyl tetraphosphate)

Committee members:

Allan L. Coleman, *Chairman*
William L. Ball
W. Clarke Cooper
Hervey B. Elkins
Keith H. Jacobson
Warren H. Reinhart
Herbert E. Stokinger

# Appendix II

## Threshold Limit Values for 1964

*"Reprinted with permission from the American Conference of Governmental Industrial Hygienists"*

The threshold limit values refer to air-borne concentrations of substances and represent conditions under which it is believed that nearly all workers may be repeatedly exposed, day after day, without adverse effect. Because of wide variation in individual susceptibility, exposure of an occasional individual at or even below the threshold limit may not prevent discomfort, aggravation of a pre-existing condition, or occupational illness.

Threshold limits should be used as guides in the control of health hazards and should not be regarded as fine lines between safe and dangerous concentrations. Exceptions are the substances given in Appendix A and certain of the substances given a "C" listing. The values not given a "C" listing refer to time weighted average concentrations for a normal workday. The amount by which these concentrations may be exceeded for short periods without injury to health depends upon a number of factors such as the nature of the contaminant, whether very high concentrations even for short periods produce acute poisoning, whether the effects are cumulative, the frequency with which high concentrations occur, and the duration of such periods. All must be taken into consideration in arriving at a decision as to whether a hazardous situation exists. Enlightened industrial hygiene practice inclines toward controlling exposures below the limit rather than maintenance at the limit.

Threshold limits are based on the best available information from industrial experience, from experimental human and animal studies, and when possible, from a combination of the three. The basis on which the values are established may differ from substance to substance; protection against impairment of health





may be the guiding factor for some, whereas reasonable freedom from irritation, narcosis, nuisance of other forms of stress may dominate the basis for others. The Committee holds to the opinion that limits based on physical irritation should be considered no less binding than those based on physical impairment; growing bodies of evidence indicate that physical irritation may promote and accelerate physical impairment. On what basis a limit is developed is given separately for each listed substance in "Documentation of Threshold Limit Values," a publication of the Threshold Limits Committee of the ACGIH.

Ceiling vs Time-Weighted Average Limits. Although the time-weighted average concentration provides the most satisfactory, practical way of monitoring air-borne agents for compliance with the limits, there are certain substances for which it is inappropriate. In the latter group are substances which are predominantly fast acting and whose threshold limit is more appropiately based on this particular response. Substances with this type of response are best controlled by a ceiling "C" limit that should not be exceeded. It is implicit in these definitions that the manner of sampling to determine compliance with the limits for each group must differ; a single grab sample, that is applicable to a "C" limit, is not appropriate to the time-weighted limit; here, a sufficient number of samples are needed to permit a time-weighted average concentration throughout a a complete cycle of operations or throughout the work shift.

Whereas the ceiling limit places a definite boundary which concentrations should not be permitted to exceed, the time-weighted average limit requires an explicit limit to the excursions that are permissible above the listed value. The magnitude of these excursions may be pegged to the magnitude of the threshold limit by an appropriate factor shown in Appendix C. It should be noted that the same factors are used by the Committee in making a judgment whether to include or exclude a substance for a "C" listing.

"Skin" Notation. Listed substances followed by the designation "Skin" refer to the potential con-

tribution to the over all exposure by the cutaneous route including mucous membranes and eye. This attention-calling designation is intended to suggest appropriate measures for the prevention of cutaneous absorption so that the threshold limit is not invalidated.

Mixtures. Special consideration should be given also to the application of these values in assessing the health hazards which may be associated with exposure to mixtures of two or more substances. A brief discussion of basic considerations involved in developing threshold limit values for mixtures, and methods for their development, amplified by specific examples are given in Appendix B.

"Inert" or Nuisance Particulates. A number of dusts or particulates that occur in the working environment ordinarily produce no specific effects upon prolonged inhalation. Some insoluble substances are classed as inert (e.g. iron and steel dusts, cement, bentonite, silicon carbide, titanium dioxide, cellulose); others may be soluble (starch, soluble oils, calcium carbonate) but are of such a low order of activity that in concentrations ordinarily encountered do not cause physiologic impairment; still others may be rapidly eliminated or destroyed by the body (vegetable oils, glycerine, sucrose). In the case of the insoluble substances, there may be some accumulation in the respiratory passages. In the case of the soluble substances, this accumulation will ordinarily be temporary but may interfere to some extent with respiratory processes. Hence, it is desirable to control the concentrations of such particulates in the air breathed by any individual, in keeping with good industrial hygiene practice.

A threshold limit of $15 mg/m^3$, or 50 mppcf, whichever is less, is recommended for substances in these categories and for which no specific threshold limits have been assigned.

This limit, for a normal work day, does not apply to brief exposures at higher concentrations. Neither does it apply to those substances which may cause physiologic impairment at lower concentrations but for which a threshold limit has not yet been adopted.

Physical Factors. It is recognized that such physical factors as heat, ultraviolet and ionizing radiation, humidity, abnormal pressure and the like may place added stress on the body so that the effects from exposure at a threshold limit may be altered. Most of these stresses act adversely to increase the the toxic response of a substance. Although most threshold limits have built-in safety factors to guard against adverse effects of moderate deviations from normal environments, the safety factors of most substances are not of such a magnitude as to take care of gross deviations. For example, continuous work at temperatures above 90°F or over-time, extending the work-week more than 50%, might be considered gross deviations. In such instances judgment must be exercised in the proper adjustments of the threshold limit values.



These limits are intended for use in the field of industrial hygiene and should be interpreted and applied only by persons trained in this field. They are not intended for use, or for modification for use, (1) as a relative index of toxicity, by making a ratio of two limits, (2) in the evaluation or control of community air pollution or air pollution nuisances, (3) in estimating the toxic potential of continuous uninterrupted exposures, (4) as proof or disproof of an existing disease of physical condition, or (5) for carte blanche adoption by foreign countries.

These values are reviewed annually by the Committee on Threshold Limits for revisions or additions, as further information becomes available.

"Notice of Intent." At the beginning of each year, proposed actions of the Committee for the forthcoming year are issued in the form of a "Notice of Intent." This Notice provides not only an opportunity for comment, but solicits suggestions of substances to be added to the list. The suggestions should be accompanied by substantiating evidence.

Legislative Action The Conference does not consider the Threshold Limit Values appropriate matter for adoption in legislative codes and regulations, and recommends against such use.

Reprint Permission. This publication may be reprinted provided that written permission is obtained from the Secretary-Treasurer of the Conference and that it be published in its entirety.

## RECOMMENDED VALUES

### (In Alphabetical Order)

| Substance | ppm* | Mg M³** |
|---|---|---|
| Acetaldehyde | 200 | 360 |
| Acetic acid | 10 | 25 |
| Acetic anhydride | 5 | 20 |
| Acetone | 1,000 | 2,400 |
| Acetonitrile | 40 | 70 |
| Acetylene tetrabromide | 1 | 14 |
| Acrolein | 0.1 | 0.25 |
| Acrylonitrile - Skin | 20 | 45 |
| Aldrin (1, 2, 3, 4, 10, 10-hexachloro-1, 4, 4a, 5, 8, 8a-hexahydro-1, 4, 5, 8-di-methano-naphthalene) Skin | – | 0.25 |
| Allyl alcohol - Skin | 2 | 5 |
| Allyl chloride | 1 | 3 |
| C Allyl glycidyl ether (AGE) | 10 | 45 |
| Allyl propyl disulfide | 2 | 12 |
| Ammonia | 50 | 35 |
| Ammonium sulfamate (Ammate) | – | 15 |
| Amyl acetate | 100 | 525 |
| Amyl alcohol (isoamyl alcohol) | 100 | 360 |
| Aniline - Skin | 5 | 19 |
| Antimony & compounds (as Sb) | – | 0.5 |
| ANTU (alpha naphthyl thiourea) | – | 0.3 |
| Arsenic & Compounds (as As) | – | 0.5 |
| Arsine | 0.05 | 0.2 |
| Barium (soluble compounds) | – | 0.5 |
| C Benzene (benzol) - Skin | 25 | 80 |
| Benzidine | – | A1 |
| Benzyl chloride | 1 | 5 |
| Beryllium | – | 0.002 |
| Boron oxide | – | 15 |

* Parts of vapor or gas per million parts of air by volume at 25°C and 760 mm Hg pressure
** Approximate milligrams of particulate per cubic meter of air.
A Numbers, See Appendix A



| Substance | ppm* | Mg M³** |
|---|---|---|
| C Boron trifluoride | 1 | 3 |
| Bromine | 0.1 | 0.7 |
| Butadiene (1, 3-butadiene) | 1,000 | 2,200 |
| 2-Butanone (methyl ethyl ketone) | 200 | 590 |
| 2-Butoxy ethanol (Butyl Cellosolve) - Skin | 50 | 240 |
| Butyl acetate (n-butyl acetate) | 200 | 950 |
| Butyl alcohol | 100 | 300 |
| tert. Butyl alcohol | 100 | 300 |
| C Butylamine | 5 | 15 |
| C tert. Butyl chromate (as $CrO_3$) - Skin | – | 0.1 |
| n-Butyl glycidyl ether (BGE) | 50 | 270 |
| Butyl mercaptan | 10 | 35 |
| p-tert. Butyltoluene | 10 | 60 |
| Cadmium oxide fume | – | 0.1 |
| Calcium arsenate | – | 1 |
| Camphor | – | 2 |
| Carbon dioxide | 5,000 | 9,000 |
| Carbon disulfide - Skin | 20 | 60 |
| Carbon monoxide | 100 | 110 |
| Carbon tetrachloride - Skin | 10 | 65 |
| Chlordane (1, 2, 4, 5, 6, 7, 8, 8-octachloro-3a, 4, 7, 7a, tetrahydro-4, 7-methanoin-dane) | – | 0.5 |
| Chlorinated camphene, 60% | – | 0.5 |
| Chlorinated diphenyl oxide | – | 0.5 |
| Chlorine | 1 | 3 |
| Chlorine dioxide | 0.1 | 0.3 |
| C Chlorine trifluoride | 0.1 | 0.4 |
| C Chloroacetaldehyde | 1 | 3 |
| Chlorobenzene (monochlorobenzene) | 75 | 350 |
| Chlorobromomethane | 200 | 1,050 |
| Chlorodiphenyl (42% chlorine) - Skin | – | 1 |
| Chlorodiphenyl (54% chlorine) - Skin | – | 0.5 |
| C Chloroform (trichloromethane) | 50 | 240 |
| 1-Chloro-1-nitropropane | 20 | 100 |
| Chloropicrin | 0.1 | 0.7 |
| Chloroprene (2-chloro-1, 3-butadiene) | 25 | 90 |

| Substance | ppm* | Mg M³** |
|---|---|---|
| Chromic acid and chromates (as $CrO_3$) | – | 0.1 |
| Cobalt | – | 0.5 |
| Crag (R) herbicide [sodium 2-(2, 4-dichlorophenoxy) ethanol hydrogen sulfate] | – | 15 |
| Cresol (all isomers) - Skin | 5 | 22 |
| Cyanide (as CN) - Skin | – | 5 |
| Cyclohexane | 400 | 1,400 |
| Cyclohexanol | 50 | 200 |
| Cyclohexanone | 50 | 200 |
| Cyclohexene | 400 | 1,350 |
| 2, 4-D (2, 4-dichlorophenoxy -acetic acid) | – | 10 |
| DDT [2, 2-bis (p-chlorophenyl) - 1, 1, 1-trichloroethane] - Skin | – | 1 |
| DDVP (O, O-Dimethyl-2, 2-dichloro-vinyl phosphate) | – | 1 |
| Decaborane - Skin | 0.05 | 0.3 |
| Diacetone alcohol (4-hydroxy-4-methyl-2-pentanone) | 50 | 240 |
| Diborane | 0.1 | 0.1 |
| 1, 2-Dibromoethane (ethylene dibromide) | 25 | 190 |
| + C o-Dichlorobenzene | 50 | 300 |
| p-Dichlorobenzene | 75 | 450 |
| Dichlorodifluoromethane | 1,000 | 4,950 |
| 1, 1-Dichloroethane | 100 | 400 |
| 1, 2-Dichloroethane (ethylene dichloride) | 50 | 200 |
| 1, 2-Dichloroethylene | 200 | 790 |
| C Dichloroethyl ether | 15 | 90 |
| Dichloromonofluoromethane | 1,000 | 4,200 |
| C 1, 1-Dichloro-1-nitroethane | 10 | 60 |
| Dichlorotetrafluoroethane | 1,000 | 7,000 |
| Dieldrin (1, 2, 3, 4, 10, 10-hexachloro -6, 7-epoxy-1, 4, 4a, 5, 6, 7, 8, 8a-octahydro-1, 4, 5, 8-dimethano-naphthalene) - Skin | – | 0.25 |
| Diethylamine | 25 | 75 |

+1964 Addition or deletion of "C"
†1964 Revision - see Tentative Values



| Substance | ppm* | Mg/M³** |
|---|---|---|
| Difluorodibromomethane | 100 | 860 |
| C Diglycidyl ether (DGE) | 0.5 | 2.8 |
| Diisobutyl ketone | 50 | 290 |
| Dimethyl acetamide - Skin | 10 | 35 |
| Dimethylaniline (N-dimethyl-aniline) - Skin | 5 | 25 |
| † Dimethylformamide - Skin | – | – |
| 1, 1-Dimethylhydrazine - Skin | 0.5 | 1 |
| Dimethylsulfate - Skin | 1 | 5 |
| Dinitrobenzene - Skin | – | 1 |
| Dinitrotoluene - Skin | – | 1.5 |
| Dinitro-o-cresol - Skin | – | 0.2 |
| Dioxane (diethylene dioxide) | 100 | 360 |
| Dipropylene glycol methyl ether - Skin | 100 | 600 |
| Endrin (1, 2, 3, 4, 10, 10- hexa-chloro-6, 7-epoxy-1, 4, 4a, 5, 6, 7, 8 8a-octahydro 1, 4-endo-5, 8-dimethanonaphthalene) - Skin | – | 0.1 |
| EPN (O-ethyl O-p-nitrophenyl thionobenzenephosphonate) Skin | – | 0.5 |
| Ethyl acetate | 400 | 1,400 |
| Ethyl acrylate - Skin | 25 | 100 |
| Ethyl alcohol (ethanol) | 1,000 | 1,900 |
| Ethylamine | 25 | 45 |
| C Ethylbenzene | 200 | 870 |
| Ethyl bromide | 200 | 890 |
| Ethyl chloride | 1,000 | 2,600 |
| Ethyl ether | 400 | 1,200 |
| Ethyl formate | 100 | 300 |
| C Ethyl mercaptan | 20 | 52 |
| Ethyl silicate | 100 | 850 |
| Ethylene chlorohydrin - Skin | 5 | 16 |
| Ethylenediamine | 10 | 30 |
| + C Ethylene glycol dinitrate - Skin | 0.2 | 1.2 |
| Ethylene imine - Skin | 5 | 9 |
| Ethylene oxide | 50 | 90 |
| 2-Ethoxyethanol (Cellosolve) - Skin | 200 | 740 |
| 2-Ethoxyethanol (Cellosolve) - Skin | 200 | 740 |
| 2-Ethoxyethylacetate (Cellosolve acetate) in | 100 | 540 |

Case 1:08-cv-00043-S-LDA Document 15-10 Filed 03/07/2008 Page 9 of 45



| Substance | ppm* | Mg/M³** |
|---|---|---|
| Ferbam (ferric dimethyl dithiocarbamate) | – | 15 |
| Ferrovanadium dust | – | 1 |
| Fluoride (as F) | – | 2.5 |
| Fluorine | 0.1 | 0.2 |
| Fluorotrichloromethane | 1,000 | 5,600 |
| C Formaldehyde | 5 | 6 |
| Furfural | 5 | 20 |
| Furfuryl alcohol | 50 | 200 |
| Gasoline | 500 | 2,000 |
| Glycidol (2, 3-Epoxy-1-propanol) | 50 | 150 |
| Heptachlor (1, 4, 5, 6, 7, 8, 8a-heptachloro-3a, 4, 7, 7a-tetrahydro-4, 7-methanoindane | – | 0.5 |
| Heptane (n-heptane) | 500 | 2,000 |
| Hexane (n-hexane) | 500 | 1,800 |
| Hexanone (methyl butyl ketone) | 100 | 410 |
| sec-Hexyl acetate | 50 | 295 |
| Hexone (methyl isobutyl ketone) | 100 | 410 |
| + Hydrazine - Skin | 1 | 1.3 |
| Hydrogen bromide | 3 | 10 |
| C Hydrogen chloride | 5 | 7 |
| Hydrogen cyanide - Skin | 10 | 11 |
| Hydrogen fluoride | 3 | 2 |
| Hydrogen peroxide, 90% | 1 | 1.4 |
| Hydrogen selenide | 0.05 | 0.2 |
| † Hydrogen sulfide | – | – |
| Hydroquinone | – | 2 |
| C Iodine | 0.1 | 1 |
| Iron oxide fume | – | 15 |
| Isophorone | 25 | 140 |
| Isopropylamine | 5 | 12 |
| Isopropyl glycidyl ether (IGE) | 50 | 240 |
| Ketene | 0.5 | 0.9 |
| Lead | – | 0.2 |
| Lead arsenate | – | 0.15 |
| Lindane (hexachlorcyclohexane, gamma isomer) | – | 0.5 |
| Lithium hydride | – | 0.025 |

+1964 Addition or deletion of "C"
†1964 Revision - see Tentative Values



| Substance | ppm* | Mg/M³** |
|---|---|---|
| Magnesium oxide fume | – | 15 |
| Malathion (O, O-dimethyl dithiophosphate of diethyl mercaptosuccinate) - Skin | – | 15 |
| C Manganese | – | 5 |
| Mercury - Skin | – | 0.1 |
| Mercury (organic compounds) - Skin | – | 0.01 |
| Mesityl oxide | 25 | 100 |
| Methoxychlor (2, 2-di-p-methoxy-phenyl-1, 1, 1-trichloroethane) | – | 15 |
| Methyl acetate | 200 | 610 |
| Methyl acetylene | 1,000 | 1,650 |
| Methyl acrylate - Skin | 10 | 35 |
| Methylal (dimethoxymethane) | 1,000 | 3,100 |
| Methyl alcohol (methanol) | 200 | 260 |
| C Methyl bromide - Skin | 20 | 80 |
| Methyl cellosolve (2-methoxy-ethanol) - Skin | 25 | 80 |
| Methyl cellosolve acetate (ethylene glycol monomethyl ether acetate) - Skin | 25 | 120 |
| C Methyl chloride | 100 | 210 |
| Methyl chloroform (1, 1, 1-tri-chloroethane) | 350 | 1,900 |
| Methylcyclohexane | 500 | 2,000 |
| Methylcyclohexanol | 100 | 470 |
| Methylcyclohexanone | 100 | 460 |
| Methyl formate | 100 | 250 |
| Methyl isobutyl carbinol (methyl amyl alcohol) | 25 | 100 |
| † Methyl mercaptan | – | – |
| + C α Methyl styrene | 100 | 480 |
| Methylene chloride (dichloromethane) | 500 | 1,750 |
| Monomethyl aniline – Skin | 2 | 9 |
| Molybdenum ( soluble compounds) | – | 5 |
| (insoluble compounds) | – | 15 |

+1964 Addition or deletion of "C"
†1964 Revision - see Tentative Values

| Substance | ppm* | Mg M³** |
|---|---|---|
| Naphtha (coal tar) | 200 | 800 |
| Naphtha (petroleum) | 500 | 2,000 |
| β - Naphthylamine | - | A2 |
| Nickel carbonyl | 0.001 | 0.007 |
| Nicotine - Skin | – | 0.5 |
| † Nitric acid | | – |
| p - Nitroaniline - Skin | 1 | 6 |
| Nitrobenzene - Skin | 1 | 5 |
| Nitroethane | 100 | 310 |
| C Nitrogen dioxide | 5 | 9 |
| C Nitroglycerin - + EGDN - Skin | 0.2 | 2 |
| Nitromethane | 100 | 250 |
| 1 - Nitropropane | 25 | 90 |
| 2 - Nitropropane | 25 | 90 |
| N - Nitrosodimethylamine (Dimethylnitrosamine) - Skin | A3 | – |
| Nitrotoluene - Skin | 5 | 30 |
| Octane | 500 | 2,350 |
| Oil mist (mineral) | – | 5 |
| Osmium tetroxide | – | 0.002 |
| Ozone | 0.1 | 0.2 |
| Parathion (O, O - diethyl O - p - nitrophenyl thiophosphate) - Skin | – | 0.1 |
| Pentaborane | 0.005 | 0.01 |
| Pentachloronaphthalene - Skin | – | 0.5 |
| Pentachlorophenol - Skin | – | 0.5 |
| Pentane | 1,000 | 2,950 |
| Pentanone (methyl propyl ketone) | 200 | 700 |
| Perchloroethylene (tetrachloroethylene) | 100 | 670 |
| Perchloromethyl mercaptan | 0.1 | 0.8 |
| Perchloryl fluoride | 3 | 13.5 |
| Phenol - Skin | 5 | 19 |
| Phenyl glycidyl ether (PGE) | 50 | 310 |
| Phenylhydrazine - Skin | 5 | 22 |
| Phosdrin (2 - carbomethoxy - 1 - methyl vinyl dimethyl phosphate) | – | 0.1 |

+1964 Addition or deletion of "C"
†1964 Revision - see Tentative Values



| Substance | ppm* | Mg M³** |
|---|---|---|
| † Phosgene (carbonyl chloride) | – | – |
| Phosphine | 0.3 | 0.4 |
| Phosphoric acid | – | 1 |
| Phosphorus (yellow) | – | 0.1 |
| Phosphorus pentachloride | – | 1 |
| Phosphorus pentasulfide | – | 1 |
| Phosphorus trichloride | 0.5 | 3 |
| Picric acid - Skin | – | 0.1 |
| Platinum (Soluble Salts) | – | 0.002 |
| Propyl acetate | 200 | 840 |
| Propyl alcohol (isopropyl alcohol) | 400 | 980 |
| Propyl ether (isopropyl ether) | 500 | 2,100 |
| n - Propyl nitrate | 25 | 110 |
| Propylene dichloride (1, 2 - dichloropropane) | 75 | 350 |
| Propylene imine - Skin | 25 | 60 |
| Propylene oxide | 100 | 240 |
| Pyrethrum | – | 5 |
| Pyridine | 5 | 15 |
| Quinone | 0.1 | 0.4 |
| Rotenone (commercial) | – | 5 |
| † Selenium compounds (as Se) | – | – |
| Sodium fluoroacetate (1080) - Skin | – | 0.05 |
| Sodium hydroxide | – | 2 |
| Stibine | 0.1 | 0.5 |
| Stoddard solvent | 500 | 2,900 |
| Strychnine | – | 0.15 |
| + C Styrene monomer (phenylethylene) | 100 | 420 |
| Sulfur dioxide | 5 | 13 |
| Sulfur hexafluoride | 1,000 | 6,000 |
| Sulfuric acid | – | 1 |
| Sulfur monochloride | 1 | 6 |
| Sulfur pentafluoride | 0.025 | 0.25 |
| Sulfuryl fluoride | 5 | 20 |
| 2, 4, 5T (2, 4, 5 trichlorophenoxyacetic acid) | – | 10 |
| TEDP (tetraethyl dithionopyrophosphate) - Skin | – | 0.2 |

+1964 Addition or deletion of "C"
†1964 Revision - see Tentative Values

| Substance | ppm* | Mg M³** |
|---|---|---|
| Teflon (R) decomposition products | | A4 |
| TEPP (tetraethyl pyrophosphate) - Skin | | 0.05 |
| Tellurium | | 0.1 |
| 1, 1, 2, 2-Tetrachloroethane - Skin | 5 | 35 |
| Tetrahydrofuran | 200 | 590 |
| Tetranitromethane | 1 | 8 |
| Tetryl (2, 4, 6-trinitrophenyl-methylnitramine) - Skin | - | 1.5 |
| Thallium (soluble compounds) - Skin | – | 0.1 |
| Thiram (tetramethyl thiuram disulfide) | – | 5 |
| Titanium dioxide | – | 15 |
| † Toluene (toluol) | 200 | 750 |
| o-Toluidine - Skin | 5 | 22 |
| C Tolylene-2, 4-diisocyanate | 0.02 | 0.14 |
| Trichloroethylene | 100 | 520 |
| Trichloronaphthalene - Skin | – | 5 |
| 1, 2, 3-Trichloropropane | 50 | 300 |
| 1, 1, 2-Trichloro 1, 2, 2-trifluoroethane | 1,000 | 7,600 |
| Triethylamine | 25 | 100 |
| Trifluoromonobromomethane | 1,000 | 6,100 |
| Trinitrotoluene - Skin | - | 1.5 |
| Triorthocresyl phosphate | - | 0.1 |
| Triphenyl phosphate | – | 3 |
| Turpentine | 100 | 560 |
| Uranium (soluble compounds) | – | 0.05 |
| (insoluble compounds) | – | 0.25 |
| C Vanadium ($V_2O_5$ dust) | – | 0.5 |
| ($V_2O_5$ fume) | – | 0.1 |
| C Vinyl chloride (chloroethylene) | 500 | 1,300 |
| Vinyl toluene | 100 | 480 |
| Warfarin (3-(α acetonylbenzyl)-4-hydroxycoumarin) | – | 0.1 |
| C Xylene (xylol) | 200 | 870 |
| Xylidine - Skin | 5 | 25 |

†1964 Addition or deletion of "C"
‡1964 Revision - see Tentative Values



| Substance | ppm* | Mg/M³** |
|---|---|---|
| ‡ Yttrium | – | – |
| Zinc oxide fume | – | 5 |
| Zirconium compounds (as Zr) | – | 5 |

Radioactivity: For permissible concentrations of radio-isotopes in air, see U. S. Department of Commerce, National Bureau of Standards, Handbook 69, "Maximum Permissible Body Burdens and Maximum Permissible Concentrations of Radionuclides in Air and in Water for Occupational Exposure," June 5, 1959. Also, see U. S. Department of Commerce National Bureau of Standards, Handbook 59, "Permissible Dose from External Sources of Ionizing Radiation," September 24, 1954, and addendum of April 15, 1958

* Parts of vapor or gas per million parts of air by volume at 25 C and 760 mm Hg pressure
** Approximate milligrams of particulate per cubic meter of air
A Numbers, See Appendix A
‡1964 Revision - see Tentative Values

## MINERAL DUSTS

| Substance | m.p.p.c.f.* |
|---|---|
| **SILICA** | |
| Crystalline | |
| Quartz, Threshold Limit calculated from the formula | $\frac{250}{\%SiO_2 + 5}$ ** |
| Cristobalite " " " | |
| Amorphous, including natural diatomaceous earth | 20 |
| **SILICATES** (less than 1% crystalline silica) | |
| Asbestos | 5 |
| Mica | 20 |
| Soapstone | 20 |
| Talc | 20 |
| Portland Cement | 50 |
| "Inert" or Nuisance Particulates | 50 (or 15 mg/m³ whichever is the smaller) |

**Conversion factors**
mppcf x 35.3 = million particles per cubic meter = particles per c.c.

* Millions of particles per cubic foot of air, based on impinger samples counted by light-field technics.
** The percentage of crystalline silica in the formula is the amount determined from air-borne samples, except in those instances in which other methods have been shown to be applicable

## TENTATIVE VALUES

| Substance | ppm* | Mg M³** |
|---|---|---|
| ++Anisidine (o, p-isomers) | | 0.5 |
| ++Benzoyl peroxide | | 5 |
| Calcium oxide | | 5 |
| ++Carbaryl (Sevin) (R) | | 5 |
| Copper Fume | | 0.1 |
| Dusts & Mists | | 1.0 |
| ++Cotton Dust (raw) | | 1 |
| ++Cyclopentadiene | 75 | 200 |
| Demeton (Systox) (R) | | 0.1 |
| ++1, 3-Dichloro-5, 5-dimethyl hydantoin | | 0.2 |
| ++Dimethyl 1, 2-dibromo-2, 2-dichloroethyl phosphate, (Dibrom) (R) | | 3 |
| ++Dimethylamine | 10 | 18 |
| + Dimethylformamide - Skin | 10 | 30 |
| ++Di sec. octyl phthalate (Di 2-ethylhexyl-phthalate) | | 5 |
| Epichlorhydrin | 5 | 19 |
| Ethanolamine | 3 | 6 |
| Graphite | – | 15mppcf |
| Hafnium | | 0.5 |
| ++Hexachloroethane - Skin | 1 | 9.7 |
| +Hydrogen Sulfide | 10 | 15 |
| ++L. P. G. (Low pressure gas) (Liquid petroleum gas) | 1,000 | – |
| ++Maleic anhydride | – | 8 |
| ++Methane | 1,000 | – |
| ++Methyl acetylene-propadiene mixture, (MAPP) | 1,000 | – |
| Methylamine | 25 | 31 |
| + Methyl mercaptan | 10 | 20 |
| Methyl methacrylate | 100 | 410 |
| C Methylene bis phenylisocyanate | 0.02 | 0.2 |
| Mineral wool, fibrous glass | – | 2 |
| ++Monomethyl hydrazine - Skin | 0.2 | 0.35 |
| ++Morpholine - Skin | 20 | 70 |

* Parts of vapor or gas per million parts of air by volume at 25°C and 760 mm Hg pressure
** Approximate milligrams of particulate per cubic meter of air

+1964 Revision.
++1964 Additions.



| Substance | ppm* | Mg/M³** |
|---|---|---|
| Naphthalene | 10 | 50 |
| ++Nickel, metal and soluble compounds | – | 1 |
| +Nitric Acid | 2 | 5 |
| ++p-Nitrochlorobenzene | – | 1 |
| ++Nitrogen trifluoride | 10 | 29 |
| C ++Oxygen difluoride | 0.05 | 0.1 |
| ++p-Phenylene diamine-Skin | – | 0.1 |
| +Phosgene | 0.1 | 0.4 |
| ++Phthalic anhydride | 2 | 12 |
| ++Propane | 1,000 | 1,800 |
| β Propiolactone | – | A5 |
| +Selenium compounds | – | 0.2 |
| +Silver, metal and soluble compounds | – | 0.01 |
| Tantalum | – | 5 |
| +1, 1, 1, 2-Tetrachloro-2, 2-difluoroethane | 500 | 4,170 |
| 1, 1, 2, 2-Tetrachloro-1, 2-difluoroethane | 500 | 4,170 |
| Tetraethyl lead-Skin | – | 0.075 |
| Tin (inorganic compounds) | – | 2 |
| (organic compounds as Sn) - Skin | – | 0.1 |
| +Yttrium | – | 1 |

* Parts of vapor or gas per million parts of air by volume at 25°C and 760 mm. Hg pressure.
** Approximate milligrams of particulate per cubic meter of air.

A numbers. See Appendix A

+1964 Revisions.
++1964 Additions.

## Appendix A

A[1] **Benzidine.** Because of high incidence of bladder tumors in man, any exposure, including skin, is extremely hazardous.

A[2] **β-Naphthylamine.** Because of the extremely high incidence of bladder tumors in workers handling this compound, and the inability to control exposures, β-naphthylamine has been prohibited from manufacture, use and other activities that involve human contact by the State of Pennsylvania

A[3] **N-Nitrosodimethylamine** Because of extremely high toxicity and presumed carcinogenic potential of this compound, contact by any route should not be permitted

A[4] **Teflon ® decomposition products** At least one identified component of Teflon decomposition products is extremely toxic, but in the absence of more complete toxicity information and suitable analytic methods, a definite Threshold Limit Value is not recommended at this time, but air concentrations should be minimal

A[5] **β-Propiolactone.** Because of high acute toxicity and demonstrated skin tumor production in animals, contact by any route should be avoided

## Appendix B

## B. 1 THRESHOLD LIMIT VALUES FOR MIXTURES

When two or more hazardous substances are present, their combined effect, rather than that of either individually, should be given primary consideration **In the absence of information to the contrary, the effects of the different hazards should be considered as additive.** That is, if the sum of the following fractions,

$$\frac{C_1}{T_1} + \frac{C_2}{T_2} + \quad \frac{C_n}{T_n}$$

exceeds unity, then the threshold limit of the mixture should be considered as being exceeded $C_1$ indicates the observed atmospheric concentration, and $T_1$ the corresponding threshold limit, (See Example 1A.a.).

Exceptions to the above rule may be made when there is good reason to believe that the chief effects of the different harmful substances are not in fact additive, but independent as when purely local effects on different organs of the body are produced by the various components of the mixture In such cases the threshold limit ordinarily is exceeded only when at least one member of the series ($\frac{C_1}{T_1}$ or $\frac{C_2}{T_2}$ etc.) itself has a value exceeding unity. (See Example 1A b ).

Antagonistic action or potentiation may occur with some combinations of atmospheric contaminants. Such cases at present must be determined individually. Potentiating or antagonistic agents are not necessarily harmful by themselves Potentiating effects of exposure to such agents by routes other than that of inhalation is also possible. e g imbibed alcohol and inhaled narcotic (trichloroethylene) Potentiation is characteristically exhibited at high concentrations, less probably at low



When a given operation or process characteristically emits a number of harmful dusts fumes, vapors or gases, it will frequently be only feasible to attempt to evaluate the hazard by measurement of a single substance In such cases, the threshold limit used for this substance should be reduced by a **suitable** factor, the magnitude of which will depend on the number, toxicity and relative quantity of the other contaminants ordinarily present

Examples of processes which are typically associated with two or more harmful atmospheric contaminants are welding automobile repair, blasting, painting, lacquering, certain foundry operations, diesel exhausts, etc (Example 2 )

## THRESHOLD LIMIT VALUES FOR MIXTURES

### EXAMPLES

1A General case, where air is analyzed for each component

a **ADDITIVE EFFECTS**

$$\frac{C_1}{T_1} + \frac{C_2}{T_2} + \frac{C_3}{T_3} + \ldots \frac{C_n}{T_n} = 1$$

Air contains 5 ppm of carbon tetrachloride (TLV, 10), 20 ppm of ethylene dichloride (TLV,50) and 10 ppm of ethylene dibromide, (TLV, 25).

$$\frac{5}{10} + \frac{20}{50} + \frac{10}{25} = \frac{65}{50} = 1.3$$

Threshold limit is exceeded

b. **INDEPENDENT EFFECTS**

**Air contains 0.15 mg/m³ of lead (TLV, 0.2) and 0.7 mg/m³ of sulfuric acid (TLV, 1).**

$$\frac{0.15}{0.20} = 0.75; \quad \frac{0.7}{1} = 0.7$$

Threshold limit is not exceeded.

1B Special case when source of contaminant is a mixture and atmospheric composition is assumed similar to that of original material, i.e vapor pressure of each component is the same at the observed temperature

a **ADDITIVE EFFECTS**, approximate solution

1 A mixture of equal parts (1) trichloroethylene (TLV, 100), and (2) methyl chloroform (TLV 350)

$$\frac{C_1}{100} + \frac{C_2}{350} = \frac{C_m}{T_m}$$

Solution applicable to spot solvent mixture usage where all or nearly all solvent evaporates

$$C_1 = C_2 = \frac{1}{2} C_m$$

$$\frac{C_1}{100} + \frac{C_1}{350} = \frac{2C_1}{T_m}$$

$$\frac{7C_1}{700} + \frac{2C_1}{700} = \frac{2C_1}{T_m}$$

$$T_m = 700 \times \frac{2}{9} = 155 \text{ ppm}$$

IB b General Exact Solution for Mixtures of N Components With Additive Effects and Different Vapor Pressures

(1) $\frac{C_1}{T_1} + \frac{C_2}{T_2} + \ldots + \frac{C_n}{T_n} = 1;$

(2) $C_1 + C_2 + \ldots + C_n = T;$

(2.1) $\frac{C_1}{T} + \frac{C_2}{T} + \ldots + \frac{C_n}{T} = 1$

By the Law of Partial Pressures,

(3) $C_i = ap_i$

And by Raoult's Law,

(4) $p_i = F_i p_i^\circ$

Combine (3) and (4) to obtain

(5) $C_i = aF_i p_i^\circ$.

Combining (1), (2.1), and (5), we obtain

(6) $\frac{F_1p_1^\circ}{T} + \frac{F_2p_2^\circ}{T} + \ldots + \frac{F_np_n^\circ}{T} = \frac{F_1p_1^\circ}{T_1} + \frac{F_2p_2^\circ}{T_2} + \ldots + \frac{F_np_n^\circ}{T_n}$ and solving for T,

(6.1) $T = \frac{F_1p_1^\circ + F_2p_2^\circ + \ldots + F_np_n^\circ}{\frac{F_1p_1^\circ}{T_1} + \frac{F_2p_2^\circ}{T_2} + \ldots + \frac{F_np_n^\circ}{T_n}}$

or

(6.2) $T = \frac{\sum_{i=1}^{i=n} F_ip_i^\circ}{\sum_{i=1}^{i=n} \frac{F_ip_i^\circ}{T_i}}$



T Threshold Limit Value in ppm
C Vapor concentration in ppm
p Vapor pressure of component in solution
p° Vapor pressure of pure component
F Mol fraction of component in solution
a A constant of proportionality
Subscripts 1, 2, ... n relate the above quantities to components 1, 2, ... n, respectively
Subscript i refers to an arbitrary component from 1 to n
Absence of subscript relates the quantity to the mixture

Solution to be applied when there is a reservoir of the solvent mixture whose composition does not change appreciably by evaporation

Exact Arithmetic Solution of Specific Mixture

| | Mol. wt. | Density | T | p° at 25°C | Mol fraction in half-and half solution by volume |
|---|---|---|---|---|---|
| Trichloroethylene (1) | 131.4 | 1.46 g/ml | 100 | 73mm Hg | 0.527 |
| Methylchloroform (2) | 133.42 | 1.33 g/ml | 350 | 125mm Hg | 0.473 |

$$F_1p_1^\circ = (0.527)(73) = 38.2$$

$$F_2p_2^\circ = (0.473)(125) = 59.2$$

$$T = \frac{38.2 + 59.2}{\frac{38.2}{100} + \frac{59.2}{350}} = \frac{(97.4)(350)}{133.8 + 59.2} = \frac{(97.4)(350)}{193.0} = 177$$

T = 177 ppm (Note di[illegible]nce in T.L.V. when account is taken of [illegible]or pressure and mol fraction in comp[illegible]n with above example where such acco[illegible]nt is not taken).

2. A mixture of one part of (1) parathion (TLV 0.1) and two parts of (2) EPN (TLV 0.5)

$$\frac{C_1}{0.1} + \frac{C_2}{0.5} = \frac{C_m}{T_m} \quad C_2 = 2C_1$$

$$C_m = 3C_1$$

$$\frac{C_1}{0.1} + \frac{2C_1}{0.5} = \frac{3C_1}{T_m}$$

$$\frac{7C_1}{0.5} = \frac{3C_1}{T_m}$$

$$T_m = \frac{1.5}{7} = 0.21 \text{ mg/m}^3$$

1C. T. L. V. for Mixtures of Mineral Dusts.

For mixtures of biologically active mineral dusts the general formula for mixtures may be used. With the exception of asbestos, pure minerals are assigned TLV's of 2.5, 20 or 50.

For a mixture containing 80% talc and 20% quartz, the TLV for 100% of the mixture "C" is given by:

$$\frac{C}{TLV} = \frac{0.8}{20} + \frac{0.2}{2.5}$$

$$TLV = \frac{20}{2.4} = 8.4 \text{ mppcf}$$

Essentially the same result will be obtained if the limit of the more (most) toxic componet is used provided the effects are additive. In the above example the limit for 20% quartz is 10 mppcf.

For another mixture of 25% quartz 25% amorphous silica and 50% talc:

$$\frac{0.25}{2.5} + \frac{0.25}{20} + \frac{0.5}{20} = 7.3 \text{ mppcf}$$

The limit for 25% quartz approximates 8 mppcf.



# Appendix C

## BASES FOR ASSIGNING LIMITING "C" VALUES

By definition in the Preface, a listed value bearing a "C" designation refers to 'ceiling' value that should not be exceeded; all values should fluctuate below the listed value. In general the bases for assigning or not assigning a "C" value rest on whether excursions of concentration above a proposed limit for periods up to 15 minutes may result in a) intolerable irritation, b) chronic, or irreversible tissue change, or c) narcosis of sufficient degree to increase accident proneness, impair self rescue or materially reduce work efficiency.

In order for the Committee to decide whether a substance is a candidate for a "C" listing, some guidelines must be formulated on the permissive fluctuation above the limit in terms of the seriousness of the response in the categories a, b, c, given above. For this the factors given in the table below have been used by the Committee. For both technical and practical reasons, the factors have been pegged to the concentration in an inverse manner. It will be noted that as the magnitude of the T. L. V. increases a correspondingly decreased range of fluctuation is permitted; not to decrease the factor for T. L. V.'s of increasing magnitude would permit exposures to large absolute quantities, an undesirable condition, a condition that is minimized at low T. L. V.'s. Moreover, larger factors at the lower T. L. V.'s are consistent with the difficulties in analyzing and controlling trace quantities.

| T.L.V. RANGE ppm* or mg/m³ | Test T.L.V. Factor | Examples |
|---|---|---|
| 0 to 1 | 3 | Toluene diisocyanate-T. L. V., 0.02 ppm, if permitted to rise above 0.06 ppm may result in sensitization in a single subsequent exposure. "C" listing recommended on category b. |
| 1 + to 10 | 2 | Maganese-T. L. V., 5mg m³, contains little or no safety factor. All values should fluctuate below 5mg m³. "C" listing recommended on category b. |

| T.L.V. RANGE ppm* or mg/m³ | Test T.L.V. Factor | Examples |
|---|---|---|
| 10 + to 100 | 1.5 | Methyl styrene T. L. V. 100 if encountered at levels of 150 ppm will prove intensely irritating. "C" listing recommended on category a. |
| 100 + to 1000 | 1.25 | Methyl chloroform T. L. V. 350ppm, at 438 ppm for periods not exceeding 15 minutes is not expected to result in untoward effects relating to category c. No "C" listing recommended. |

* Whichever unit is applicable

As stated in the preface, the same factors may be used as guides for reasonable excursions above the limit for substances to which the time weighted average applies. The time weighted average implies that each excursion above the limit is compensated by a comparable excursion below the limit.

| | |
|---|---|
| Harry B. Ashe | Harold N. MacFarland, Consultant |
| E. J. Baier | E. Mastromatteo |
| Allan L. Coleman | William F. Reindollar |
| Hervey B. Elkins | Russel G. Scovill |
| Bernard Grabois | Ralph G. Smith |
| Wayland J. Hayes, Jr. | Mitchell R. Zavon |
| Keith Jacobson | |

Herbert E. Stokinger, Chairman



Copyright 1964, by American Conference of Governmental Industrial Hygienists

The American Conference of Governmental Industrial Hygienists will welcome requests for permission to republish or reprint these Threshold Limit Values. Requests for such permission should be directed to the Secretary-Treasurer, 1014 Broadway, Cincinnati 2, Ohio.

Reprints may be purchased from the Secretary-Treasurer, 1014 Broadway, Cincinnati 2, Ohio.

# Threshold Limit Values For 1966

RECOMMENDED AND TENTATIVE LIMITS

dopted at the 28th Annual Meeting of the American
nference of Governmental Industrial Hygienists,
ittsburgh, Pennsylvania, May 16 – 17, 1966.

Copyright 19[illegible], by American Conference of Governmental Industrial Hygienists.

The American Conference of Governmental Industrial Hygienists will welcome requests for permission to republish or reprint these Threshold Limit Values. Requests for such permission should be directed to the Secretary-Treasurer, 1014 Broadway, Cincinnati, Ohio 45202.

Single Copies – 30 cents

The 2nd edition of the Documentation of Threshold Limit Values, rewritten and greatly enlarged to include the approximately 400 substances in the list, is available and may be purchased from the Secretary-Treasurer. The Documentation should be consulted when using the Threshold Limit Values herein.

Threshold Limit Values refer to airborne concentrations of substances and represent conditions under which it is believed that nearly all workers may be repeatedly exposed, day after day, without adverse effect. Because of wide variation in individual susceptibility, exposure of an occasional individual at or even below the threshold limit may not prevent discomfort, aggravation of a pre-existing condition, or occupational illness.

Threshold limits should be used as guides in the control of health hazards and should not be regarded as fine lines between safe and dangerous concentrations. Exceptions are the substances given in Appendix A and certain of the substances given a "C" listing. The values not given a "C" listing refer to time-weighted average concentrations for a normal workday.

The amount by which these concentrations may be exceeded for short periods without injury to health depends upon a number of factors such as the nature of the contaminant, whether very high concentrations even for short periods produce acute poisoning, whether the effects are cumulative, the frequency with which high concentrations occur, and the duration of such periods. All must be taken into consideration in arriving at a decision as to whether a hazardous situation exists. Enlightened industrial hygiene practice inclines toward controlling exposures below the limit rather than maintenance at the limit.

Threshold limits are based on the best available information from industrial experience, from experimental human and animal studies, and when possible, from a combination of the three. The basis on which the values are established may differ from substance to substance; protection against impairment of health may be the guiding factor for some, whereas reasonable freedom from irritation, narcosis, nuisance or other forms of stress may dominate the basis for others. The Committee holds to the opinion that

[illegible] accelerate physical impairment.

Documentation of Threshold Limit Values. A separate companion piece to the TLVs is issued by ACGIH under this title. This publication gives the pertinent scientific information and data with reference to literature sources, that were used to base each limit. Each documentation also contains a statement defining the type of response against which the limit is safeguarding the worker. For a better understanding of the TLVs it is essential that the Documentation be consulted when the TLVs are being used.

Ceiling vs. Time-Weighted Average Limits. Although the time-weighted average concentration provides the most satisfactory, practical way of monitoring airborne agents for compliance with the limits, there are certain substances for which it is inappropriate. In the latter group are substances which are predominantly fast acting and whose threshold limit is more appropriately based on their particular response. Substances with this type of response are best controlled by a ceiling "C" limit that should not be exceeded. It is implicit in these definitions that the manner of sampling to determine compliance with the limits for each group must differ; a single brief sample, that is applicable to a "C" limit, is not appropriate to the time-weighted limit; here, a sufficient number of samples are needed to permit a time-weighted average concentration throughout a complete cycle of operations or throughout the work shift.

Whereas the ceiling limit places a definite boundary which concentrations should not be permitted to exceed, the time-weighted average limit requires an explicit limit to the excursions that are permissible above the listed values. The magnitude of these excursions may be pegged to the magnitude of the threshold limit by an appropriate factor shown in Appendix C. It should be noted that the same factors are used



"Skin" Notation. Listed substances followed by the designation "Skin" refer to the potential contribution to the over-all exposure by the cutaneous route including mucous membranes and eye, either by airborne, or more particularly, by direct contact with the substance. Vehicles can alter skin absorption. This attention-calling designation is intended to suggest appropriate measures for the prevention of cutaneous absorption so that the threshold limit is not invalidated.

Mixtures. Special consideration should be given also to the application of these values in assessing the health hazards which may be associated with exposure to mixtures of two or more substances. A brief discussion of basic considerations involved in developing threshold limit values for mixtures, and methods for their development, amplified by specific examples are given in Appendix B.

"Inert" or Nuisance Particulates. A number of dusts or particulates that occur in the working environment ordinarily produce no specific effects upon prolonged inhalation. Some insoluble substances are classed as inert (e.g. iron and steel dusts, cement, silicon carbide, titanium dioxide, cellulose); others may be soluble (starch, soluble oils, calcium carbonate) but are of such a low order of activity that in concentrations ordinarily encountered do not cause physiologic impairment; still others may be rapidly eliminated or destroyed by the body (vegetable oils, glycerine, sucrose). In the case of the insoluble substances, there may be some accumulation in the respiratory passages. In the case of the soluble substances, this accumulation will ordinarily be temporary but may interfere to some extent with respiratory processes. Hence, it is desirable to control the concentrations of such particulates in the air breathed by any individual, in keeping with good industrial hygiene practice.

A threshold limit of 15mg/m$^3$, or 50 mppcf, whichever is less, is recommended for substan-

... concentrations. Neither does it apply to those substances which may cause physiologic impairment at lower concentrations, but for which a threshold limit has not yet been adopted. Some "inert" particulates are given in Appendix D.

Simple Asphyxiants—"Inert" Gases or Vapors. A number of gases and vapors, when present in high concentrations in air, act primarily as simple asphyxiants without other significant physiologic effects. A TLV may not be recommended for each simple asphyxiant because the limiting factor is the available oxygen. The minimal oxygen content should be 18 percent by volume under normal atmospheric pressure (equivalent to a partial pressure, $pO_2$, of 135 mm Hg). Atmospheres deficient in $O_2$ do not provide adequate warning and most simple asphyxiants are odorless. Several simple asphyxiants are listed in Appendix E. Some asphyxiants present an explosion hazard. Account should be taken of this factor in limiting the concentration of the asphyxiant.

These limits are intended for use in the field of industrial hygiene and should be interpreted and applied only by persons trained in this field. They are not intended for use, or for modification for use, (1) as a relative index of toxicity, by making a ratio of two limits, (2) in the evaluation or control of community air pollution or air pollution nuisances, (3) in estimating the toxic potential of continuous uninterrupted exposures, (4) as proof or disproof of an existing disease or physical condition, or (5) for adoption by countries whose working conditions differ from those in the U.S.

Physical Factors. It is recognized that such physical factors as heat, ultraviolet and ionizing radiation, humidity, abnormal pressure and the like may place added stress on the body so that the effects from exposure at a threshold limit may be altered. Most of these stresses act



... from normal environments, the safety factors of most substances are not of such a magnitude as to take care of gross deviations. For example, continuous work at temperatures above 90°F or over-time, extending the work-week more than 50%, might be considered gross deviations. In such instances judgment must be exercised in the proper adjustments of the threshold limit values.

These values are reviewed annually by the Committee on Threshold Limits for revision or additions, as further information becomes available.

"Notice of Intent." At the beginning of each year, proposed actions of the Committee for the forthcoming year are issued in the form of a "Notice of Intent." This Notice provides not only an opportunity for comment, but solicits suggestions of substances to be added to the list. The suggestions should be accompanied by substantiating evidence for a tentative limit.

As Legislative Code. The Conference does not consider the Threshold Limit Values appropriate matter for adoption in legislative codes and regulations and recommends against such use. If, however, the list is so used, the intent of the concepts contained in the Preface should be maintained and provisions should be made to keep the list current.

Reprint Permission. This publication may be reprinted provided that written permission is obtained from the Secretary-Treasurer of the Conference and that it be published in its entirety.

| | | |
|---|---|---|
| Acetic acid | 200 | 360 |
| Acetic anhydride | 10 | 25 |
| Acetone | 5 | 20 |
| Acetonitrile | 1,000 | 2,400 |
| Acetylene dichloride, see 1,2 Dichloroethylene | 40 | 70 |
| Acetylene tetrabromide | | |
| Acrolein | 1 | 14 |
| Acrylonitrile Skin | 0.1 | 0.25 |
| Aldrin Skin | 20 | 45 |
| Allyl alcohol Skin | – | 0.25 |
| Allyl chloride | 2 | 5 |
| C Allyl glycidyl ether (AGE) | 1 | 3 |
| Allyl propyl disulfide | 10 | 45 |
| 2 Aminoethanol, see Ethanolamine | 2 | 12 |
| Ammonia | | |
| Ammonium sulfamate (Ammate) | 50 | 15 |
| n-Amyl acetate | – | 15 |
| Aniline Skin | 100 | 525 |
| • Anisidine (o, p-isomers) Skin | 5 | 19 |
| Antimony & Compounds (as Sb) | – | 0.5 |
| ANTU (alpha naphthyl thiourea) | – | 0.5 |
| Arsenic & Compounds (as As) | – | 0.3 |
| Arsine | – | 0.5 |
| Barium (soluble compounds) | 0.05 | 0.2 |
| C Benzene (benzol) Skin | – | 0.5 |
| Benzidine Skin | 25 | 80 |
| p-Benzoquinone, see Quinone | – | A1 |
| • Benzoyl peroxide | | |
| Benzyl chloride | – | 5 |
| Beryllium | 1 | 5 |
| ▮ Biphenyl, see Diphenyl | – | 0.002 |
| Boron oxide | | |
| C Boron trifluoride | – | 15 |
| Bromine | 1 | 3 |
| Butadiene (1,3-butadiene) | 0.1 | 0.7 |
| Butanethiol, see Butyl mercaptan | 1,000 | 2,200 |
| 2 Butanone | | |
| 2 Butoxy ethanol (Butyl Cellosolve) Skin | 200 | 590 |
| ▮ Butyl acetate (n-butyl acetate) | 50 | 240 |
| Butyl alcohol | – | – |
| tert. Butyl alcohol | 100 | 300 |
| C Butylamine Skin | 100 | 300 |
| C tert. Butyl chromate (as $CrO_3$) Skin | 5 | 15 |
| n-Butyl glycidyl ether (BGE) | – | 0.1 |
| Butyl mercaptan | 50 | 270 |
| | 10 | 35 |

* Parts of vapor or gas per million parts of air plus vapor by volume at 25°C and 760 mm. Hg pressure.

* Approximate milligrams of particulate per cubic meter of air.

Numbers, See Appendix A

• 1968 Addition

▮ See Tentative Limits

6

| | | |
|---|---|---|
| Calcium arsenate | – | 0.1 |
| Calcium oxide | – | 1 |
| Camphor | – | 5 |
| • Carbaryl (Sevin) (R) | – | 2 |
| Carbon dioxide | – | [illegible] |
| Carbon disulfide Skin | 5,000 | 9,000 |
| ▮ Carbon monoxide | 20 | 60 |
| Carbon tetrachloride Skin | – | – |
| Chlordane Skin | 10 | 65 |
| Chlorinated camphene, Skin | – | 0.5 |
| Chlorinated diphenyl oxide | – | 0.5 |
| ▮ Chlorine | – | 0.5 |
| Chlorine dioxide | – | – |
| C Chlorine trifluoride | 0.1 | 0.3 |
| C Chloroacetaldehyde | 0.1 | 0.4 |
| Chlorobenzene (monochlorobenzene) | 1 | 3 |
| Chlorobromomethane | 75 | 350 |
| 2 Chloro 1,3 butadiene, see Chloroprene | 200 | 1,050 |
| Chlorodiphenyl (42% chlorine) Skin | | |
| Chlorodiphenyl (54% chlorine) Skin | – | 1 |
| 1-Chloro, 2,3 epoxypropane, see Epichlorhydrin | – | 0.5 |
| 2, Chloroethanol, see Ethylene chlorohydrin | | |
| Chloroethylene, see Vinyl chloride | | |
| C Chloroform (trichloromethane) | | |
| 1 Chloro 1-nitropropane | 50 | 240 |
| Chloropicrin | 20 | 100 |
| Chloroprene (2 chloro 1,3 butadiene) Skin | 0.1 | 0.7 |
| Chromic acid and chromates (as $CrO_3$) | 25 | 90 |
| ▮ Cobalt | – | 0.1 |
| Copper fume | – | – |
| Dusts and Mists | – | 0.1 |
| • Cotton dust (raw) | – | 1.0 |
| Crag (R) herbicide | – | 1 |
| Cresol (all isomers) Skin | – | 15 |
| Cyanide (as CN) Skin | 5 | 22 |
| ▮ Cyclohexane | – | 5 |
| Cyclohexanol | – | – |
| Cyclohexanone | 50 | 200 |
| ▮ Cyclohexene | 50 | 200 |
| • Cyclopentadiene | – | – |
| 2,4 D | 75 | 200 |
| DDT Skin | – | 10 |
| DDVP Skin | – | 1 |
| Decaborane Skin | – | 1 |
| Demeton (R) Skin | 0.05 | 0.3 |
| Diacetone alcohol (4 hydroxy 4 methyl 2 pentanone) | – | 0.1 |
| 1,2 Diaminoethane, see Ethylenediamine | 50 | 240 |
| Diborane | | |
| ▮ 1,2 Dibromoethane (ethylene dibromide) Skin | 0.1 | 0.1 |
| | – | – |

▮ See Tentative Limits

7

| | | |
|---|---|---|
| Dichlorodifluoromethane | 1,000 | 4,950 |
| • 1,3 Dichloro-5,5-dimethyl hydantoin | – | 0.2 |
| 1,1-Dichloroethane | 100 | 400 |
| 1,2-Dichloroethane | 50 | 200 |
| 1,2-Dichloroethylene | 200 | 790 |
| C Dichloroethyl ether Skin | 15 | 90 |
| Dichloromethane, see Methylenechloride | | |
| Dichloromonofluoromethane | 1,000 | 4,200 |
| C 1,1-Dichloro-1-nitroethane | 10 | 60 |
| 1,2-Dichloropropane, see Propylenedichloride | | |
| Dichlorotetrafluoroethane | 1,000 | 7,000 |
| Dieldrin Skin | – | 0.25 |
| Diethylamine | 25 | 75 |
| Diethylether, see Ethyl ether | | |
| Difluorodibromomethane | 100 | 860 |
| C Diglycidyl ether (DGE) | 0.5 | 2.8 |
| Dihydroxybenzene, see Hydroquinone | | |
| Diisobutyl ketone | 50 | 290 |
| Dimethoxymethane, see Methylal | | |
| Dimethyl acetamide Skin | 10 | 35 |
| • Dimethylamine | 10 | 18 |
| Dimethylaminobenzene, see Xylidine | | |
| Dimethylaniline (N-dimethylaniline) Skin | 5 | 25 |
| Dimethylbenzene, see Xylene | | |
| • Dimethyl 1,2-dibromo-2,2-dichloroethyl phosphate, (Dibrom) (H) | – | 3 |
| • Dimethylformamide Skin | 10 | 30 |
| 2,6 Dimethylheptanone, see Diisobutyl ketone | | |
| 1,1 Dimethylhydrazine Skin | 0.5 | 1 |
| Dimethylsulfate Skin | 1 | 5 |
| Dinitrobenzene (all isomers) Skin | – | 1 |
| Dinitro-o-cresol Skin | – | 0.2 |
| Dinitrotoluene Skin | – | 1.5 |
| Dioxane (Diethylene dioxide) Skin | 100 | 360 |
| Dipropylene glycol methyl ether Skin | 100 | 600 |
| • Di sec, octyl phthalate (Di-2-ethylhexylphthalate) | – | 5 |
| Endrin Skin | – | 0.1 |
| Epichlorhydrin Skin | 5 | 19 |
| EPN Skin | – | 0.5 |
| 1,2 Epoxypropane, see Propyleneoxide | | |
| 2,3 Epoxy-1-propanol, see Glycidol | | |
| Ethanethiol, see Ethylmercaptan | | |
| Ethanolamine | 3 | 6 |
| 2 Ethoxyethanol Skin | 200 | 740 |
| 2 Ethoxyethylacetate (Cellosolve acetate) Skin | 100 | 540 |
| Ethyl acetate | 400 | 1,400 |
| Ethyl acrylate Skin | 25 | 100 |
| Ethyl alcohol (ethanol) | 1,000 | 1,900 |
| Ethylamine | – | – |

1966 Addition

| | | |
|---|---|---|
| [illegible] | 200 | 890 |
| Ethyl chloride | 1,000 | 2,600 |
| Ethyl ether | 400 | 1,200 |
| Ethyl formate | 100 | 300 |
| IC Ethyl mercaptan | – | – |
| Ethyl silicate | 100 | 850 |
| Ethylene chlorohydrin Skin | 5 | 16 |
| Ethylenediamine | 10 | 25 |
| Ethylene dibromide, see 1,2 Dibromoethane | | |
| Ethylene dichloride, see 1,2 Dichloroethane | | |
| C Ethylene glycol dinitrate Skin | 0.2 | 1.2 |
| Ethylene glycol monomethyl ether acetate, see Methyl cellosolve acetate | | |
| \| Ethylene imine Skin | – | – |
| Ethylene oxide | 50 | 90 |
| Ethylidene chloride, see 1,1 Dichloroethane | | |
| Ferbam | – | 15 |
| Ferrovanadium dust | – | 1 |
| Fluoride (as F) | – | 2.5 |
| Fluorine | 0.1 | 0.2 |
| Fluorotrichloromethane | 1,000 | 5,600 |
| C Formaldehyde | 5 | 6 |
| Freon 11, see Fluorotrichloromethane | | |
| Freon 12, see Dichlorodifluoromethane | | |
| Freon 13B1, see Trifluoromonobromomethane | | |
| Freon 21, See Dichloromonofluoromethane | | |
| Freon 112, see 1,1,2,2-Tetrachloro-1,2 difluoroethane | | |
| Freon 113, see 1,1,2-Trichloro, 1,2,2-trifluoroethane | | |
| Freon 114, see Dichlorotetrafluoroethane | | |
| Furfural Skin | 5 | 20 |
| Furfuryl alcohol | 50 | 200 |
| Gasoline | – | A6 |
| Glycidol (2,3 Epoxy-1-propanol) | 50 | 150 |
| Glycol monoethyl ether, see 2-Ethoxyethanol | | |
| \| Guthion, see Azinphosmethyl | | |
| Hafnium | – | 0.5 |
| Heptachlor Skin | – | 0.5 |
| Heptane (n-heptane) | 500 | 2,000 |
| • Hexachloroethane Skin | 1 | 10 |
| Hexane (n-hexane) | 500 | 1,800 |
| 2 Hexanone | 100 | 410 |
| Hexone | 100 | 410 |
| sec Hexyl acetate | 50 | 295 |
| Hydrazine Skin | 1 | 1.3 |
| Hydrogen bromide | 3 | 10 |

| See Tentative Limits

| | ppm | mg/m3 |
|---|---|---|
| Hydrogen fluoride | 3 | 2 |
| Hydrogen peroxide, 90% | 1 | 1.4 |
| Hydrogen selenide | 0.05 | 0.2 |
| • Hydrogen sulfide | 10 | 15 |
| Hydroquinone | – | 2 |
| C Iodine | 0.1 | 1 |
| ‡ Iron oxide fume | – | – |
| Isoamyl alcohol | 100 | 360 |
| Isophorone | 25 | 140 |
| Isopropyl alcohol | 400 | 980 |
| Isopropylamine | 5 | 12 |
| Isopropylether | 500 | 2,100 |
| Isopropyl glycidyl ether (IGE) | 50 | 240 |
| Ketene | 0.5 | 0.9 |
| Lead | – | 0.2 |
| Lead arsenate | – | 0.15 |
| Lindane Skin | – | 0.5 |
| Lithium hydride | – | 0.025 |
| • L P G (Liquified petroleum gas) | 1,000 | 1,800 |
| Magnesium oxide fume | – | 15 |
| Malathion Skin | – | 15 |
| C Manganese | – | 5 |
| Mercury Skin | – | 0.1 |
| Mercury (organic compounds) Skin | – | 0.01 |
| Mesityl oxide | 25 | 100 |
| Methanethiol, see Methyl mercaptan | | |
| Methoxychlor | – | 15 |
| 2-Methoxyethanol, see Methyl cellosolve | | |
| Methyl acetate | 200 | 610 |
| Methyl acetylene (propyne) | 1,000 | 1,650 |
| • Methyl acetylene-propadiene mixture (MAPP) | 1,000 | 1,800 |
| Methyl acrylate Skin | 10 | 35 |
| Methylal (dimethoxymethane) | 1,000 | 3,100 |
| Methyl alcohol (methanol) | 200 | 260 |
| Methyl amyl alcohol, see Methyl isobutyl carbinol | | |
| Methyl bromide Skin | C 20 | 80 |
| Methyl butyl ketone, see 2-Hexanone | | |
| Methyl cellosolve Skin | 25 | 80 |
| Methyl cellosolve acetate Skin | 25 | 120 |
| Methyl chloride | 100 | 210 |
| Methyl chloroform | 350 | 1,900 |
| Methylcyclohexane | 500 | 2,000 |
| Methylcyclohexanol | 100 | 470 |
| o-Methylcyclohexanone Skin | 100 | 460 |
| Methyl ethyl ketone (MEK), see 2-Butanone | | |
| Methyl formate | 100 | 250 |
| Methyl isobutyl carbinol Skin | 25 | 100 |
| Methyl isobutyl ketone, see Hexone | | |
| Methyl mercaptan | 10 | 20 |

• 1966 Addition

| | ppm | mg/m3 |
|---|---|---|
| C α-Methyl styrene | 100 | 480 |
| C Methylene bisphenyl isocyanate (MDI) | 0.02 | 0.2 |
| Methylene chloride (dichloromethane) | 500 | 1,740 |
| Molybdenum (soluble compounds) | – | 5 |
| (insoluble compounds) | – | 15 |
| Monomethyl aniline Skin | 2 | 9 |
| • Morpholine Skin | 20 | 70 |
| Naphtha (coal tar) | 200 | 800 |
| Naphtha (petroleum) | 500 | 2,000 |
| ‡ Naphthalene | 10 | 50 |
| β-Naphthylamine | – | A[1] |
| Nickel carbonyl | 0.001 | 0.007 |
| ‡ Nickel, metal and soluble compounds | – | 1 |
| Nicotine Skin | – | 0.5 |
| ‡ Nitric acid | 2 | 5 |
| p-Nitroaniline Skin | 1 | 6 |
| Nitrobenzene Skin | 1 | 5 |
| ‡ p-Nitrochlorobenzene Skin | – | 1 |
| Nitroethane | 100 | 310 |
| C Nitrogen dioxide | 5 | 9 |
| ‡ Nitrogen trifluoride | 10 | 29 |
| C Nitroglycerin + EGDN Skin | 0.2 | 2 |
| Nitromethane | 100 | 250 |
| 1-Nitropropane | 25 | 90 |
| 2-Nitropropane | 25 | 90 |
| N-Nitrosodimethyl amine (Dimethyl-nitrosoamine) Skin | – | A[1] |
| Nitrotoluene Skin | 5 | 30 |
| Nitrotrichloromethane, see Chloropicrin | | |
| Octane | 500 | 2,350 |
| Oil mist (mineral) | – | 5 |
| Osmium tetroxide | – | 0.002 |
| • Oxygen difluoride | 0.05 | 0.1 |
| Ozone | 0.1 | 0.2 |
| Parathion Skin | – | 0.1 |
| Pentaborane | 0.005 | 0.01 |
| Pentachloronaphthalene Skin | – | 0.5 |
| Pentachlorophenol Skin | – | 0.5 |
| Pentane | 1,000 | 2,950 |
| 2-Pentanone | 200 | 700 |
| Perchloroethylene | 100 | 670 |
| Perchloromethyl mercaptan | 0.1 | 0.8 |
| Perchloryl fluoride | 3 | 13.5 |
| Phenol Skin | 5 | 19 |
| • p-Phenylene diamine Skin | – | 0.1 |
| Phenylethylene, see Styrene | | |
| Phenyl glycidyl ether (PGE) | 50 | 310 |
| Phenylhydrazine Skin | 5 | 22 |
| Phosdrin (Mevinphos) (R) Skin | – | 0.1 |
| • Phosgene (carbonyl chloride) | 0.1 | 0.4 |
| Phosphine | 0.3 | 0.4 |
| Phosphoric acid | – | 1 |

‡ See Tentative Limits

| | Substance | ppm* | mg/m³** |
|---|---|---|---|
| | [illegible] | 0.5 | 3 |
| • | Phthalic anhydride | 2 | 12 |
| | Picric acid—Skin | — | 0.1 |
| | Platinum (Soluble Salts) | — | 0.002 |
| | Polytetrafluoroethylene decomposition products | . | A* |
| • | Propane | 1,000 | 1,800 |
| | Propyne, see Methylacetylene | | |
| | β-Propiolactone | — | A* |
| | n-Propyl acetate | 200 | 840 |
| | n-Propyl nitrate | 25 | 110 |
| | Propylene dichloride | 75 | 350 |
| ‖ | Propylene imine—Skin | — | |
| | Propylene oxide | 100 | 240 |
| | Pyrethrum | — | 5 |
| | Pyridine | 5 | 15 |
| | Quinone | 0.1 | 0.4 |
| | Rotenone (commercial) | | 5 |
| • | Selenium compounds (as Se) | — | 0.2 |
| • | Silver, metal and soluble compounds | | 0.01 |
| | Sodium fluoroacetate (1080)—Skin | | 0.05 |
| | Sodium hydroxide | . | 2 |
| | Stibine | 0.1 | 0.5 |
| | Stoddard solvent | 500 | 2,900 |
| | Strychnine | — | 0.15 |
| C | Styrene monomer (phenylethylene) | 100 | 420 |
| | Sulfur dioxide | 5 | 13 |
| | Sulfur hexafluoride | 1,000 | 6,000 |
| | Sulfuric acid | — | 1 |
| | Sulfur monochloride | 1 | 6 |
| | Sulfur pentafluoride | 0.025 | 0.25 |
| | Sulfuryl fluoride | 5 | 20 |
| | Systox, see Demeton | | |
| | 2,4,5 T | — | 10 |
| | Tantalum | — | 5 |
| | TEDP—Skin | — | 0.2 |
| | Teflon (R) decomposition products | — | A* |
| | Tellurium | — | 0.1 |
| | TEPP—Skin | — | 0.05 |
| • | 1,1,1,2-Tetrachloro 2,2-difluoroethane | 500 | 4,170 |
| | 1,1,2,2-Tetrachloro 1,2-difluoroethane | 500 | 4,170 |
| | 1,1,2,2-Tetrachloroethane—Skin | 5 | 35 |
| | Tetrachloroethylene, see Perchloroethylene | | |
| | Tetrachloromethane, see Carbon tetrachloride | | |
| | Tetraethyl lead (as Pb)—Skin | — | 0.075 |
| | Tetrahydrofuran | 200 | 590 |
| | Tetranitromethane | 1 | 8 |
| | Tetryl (2,4,6 trinitrophenylmethylnitramine)—Skin | — | 1.5 |

• 1968 Addition



| | Substance | ppm* | mg/m³** |
|---|---|---|---|
| | [illegible] (... except oxides) | | 2 |
| | Tin (organic cmpds) | — | 0.1 |
| | Titanium dioxide | .. | 15 |
| | Toluene (toluol) | 200 | 750 |
| C | Toluene-2,4-diisocyanate | 0.02 | 0.14 |
| | o-Toluidine—Skin | 5 | 22 |
| | Toxaphene, see Chlorinated camphene | | |
| | 1,1,1-Trichloroethane, see Methyl chloroform | | |
| | Trichloroethylene | 100 | 535 |
| | Trichloromethane, see Chloroform | | |
| | Trichloronaphthalene—Skin | | 5 |
| | 1,2,3-Trichloropropane | 50 | 300 |
| | 1,1,2-Trichloro 1,2,2-trifluoroethane | 1,000 | 7,600 |
| | Triethylamine | 25 | 100 |
| | Trifluoromonobromomethane | 1,000 | 6,100 |
| | 2,4,6-Trinitrophenol, see Picric acid | | |
| | 2,4,6-Trinitrophenylmethylnitramine, see Tetryl | | |
| | Trinitrotoluene—Skin | — | 1.5 |
| | Triorthocresyl phosphate | — | 0.1 |
| | Triphenyl phosphate | — | 3 |
| | Turpentine | 100 | 560 |
| | Uranium (soluble compounds) | — | 0.05 |
| | (insoluble compounds) | — | 0.25 |
| C | Vanadium ($V_2O_5$ dust) | — | 0.5 |
| | ($V_2O_5$ fume) | .. | 0.1 |
| | Vinyl benzene, see Styrene | | |
| C | Vinyl chloride | 500 | 1,300 |
| | Vinylcyanide, see Acrylonitrile | | |
| | Vinyl toluene | 100 | 480 |
| | Warfarin | — | 0.1 |
| ‖ | Xylene (xylol) | — | — |
| | Xylidine—Skin | 5 | 25 |
| • | Yttrium | — | 1 |
| | Zinc oxide fume | — | 5 |
| | Zirconium compounds (as Zr) | — | 5 |

Radioactivity: For permissible concentrations of radioisotopes in air, see U. S. Department of Commerce, National Bureau of Standards, Handbook 69, "Maximum Permissible Body Burdens and Maximum Permissible Concentrations of Radionuclides in Air and in Water for Occupational Exposure," June 5, 1959. Also, see U. S. Department of Commerce National Bureau of Standards, Handbook 59, "Permissible Dose from External Sources of Ionizing Radiation," September 24, 1954, and addendum of April 15, 1958.

* Parts of vapor or gas per million parts of air plus vapor by volume at 25°C and 760 mm. Hg pressure.

** Approximate milligrams of particulate per cubic meter of air.

A Numbers, See Appendix A

‖ See Tentative Limits

| Substance | m.p.p.c.f.* |
|---|---|
| SILICA | |
| Crystalline | |
| Quartz. Threshold Limit calculated from the formula | $\frac{250^{**}}{\%SiO_2 + 5}$ |
| Cristobalite " " " | |
| Amorphous, including natural diatomaceous earth | 20 |
| SILICATES (less than 1% crystalline silica) | |
| Asbestos | 5 |
| Mica | 20 |
| Soapstone | 20 |
| Talc | 20 |
| Portland Cement | 50 |
| GRAPHITE (natural) | 15 |
| "Inert" or Nuisance Particulates<br>see Appendix D | 50 (or 15 mg/m³ whichever is the smaller) |

Conversion factors
mppcf × 35.3 = million particles per cubic meter
= particles per c.c.

* Millions of particles per cubic foot of air, based on impinger samples counted by light field technics.
** The percentage of crystalline silica in the formula is the amount determined from air-borne samples, except in those instances in which other methods have been shown to be applicable.

14

... limits, comprise those for which a limit has been assigned for the first time or for which a change in the "Recommended" listing has been made. In both cases, the assigned limits should be considered trial values that will remain in the tentative listing for a period of at least two years, during which time definitive evidence and experience is sought. If acceptable at the end of two years, these substances and values will be moved to the RECOMMENDED list. Documentation for tentative values are available for each of these substances.

| | Substance | ppm* | Mg/M³** |
|---|---|---|---|
| | Acrylamide - Skin | – | 0.3 |
| | 2 Aminopyridine | 0.5 | 2 |
| | sec-Amyl acetate | 125 | 650 |
| | Azinphos methyl-Skin | – | 0.2 |
| | Bromoform-Skin | 0.5 | 5 |
| | n-Butyl acetate | 150. | 710. |
| | sec-Butyl acetate | 200 | 950 |
| | tert-Butyl acetate | 200. | 950. |
| †† | sec-Butyl alcohol | 150. | 450. |
| | Cadmium (Metal dust and soluble salts) | – | 0.2 |
| | Carbon black | – | 3.5 |
| | Carbon monoxide | 50. | 55. |
| †† | α-Chloroacetophenone (phenacylchloride) | 0.05 | 0.3 |
| | o-Chlorobenzylidene malononitrile (OCBM) | .05 | 0.4 |
| C | Chlorine | 1. | 3. |
| †† | Chromium, sol. chromic, chromous salts, as Cr | – | 0.5 |
| | Metallic & insol. salts | – | 1. |
| | Coal tar pitch volatiles (benzene soluble fraction) (anthracene, BaP, phenanthrene, acridine, chrysene, pyrene) | – | 0.2 |
| †† | Cobalt, Metal fume & dust | – | 0.1 |
| | Crotonaldehyde | 2. | 6. |
| | Cumene - Skin | 50. | 245. |
| | Cyclohexane | 300. | 1,050. |
| | Cyclohexene | 300. | 1,015. |
| | Diazomethane | 0.2 | 0.4 |
| C | 1,2 Dibromo ethane-Skin | 25. | 190. |
| † | Dibutyl phosphate | 1. | 5. |
| † | Dibutylphthalate | – | 5. |
| | Diethylamino ethanol-Skin | 10. | 50. |
| †† | Diisopropylamine Skin | 5. | 20. |

* Parts of vapor or gas per million parts of air plus vapor by volume at 25°C and 760 mm. Hg pressure.
** Approximate milligrams of particulate per cubic meter of air.

† 1966 Revision
†† 1966 Additions

15

| | | |
|---|---|---|
| Ethylamine | 0.2 | 1. |
| Ethyl sec-amyl ketone (5-methyl-3-heptanone) | 10. | 10. |
| Ethyl benzene | 25. | 110. |
| Ethyl butyl ketone (3-Heptanone) | 100. | 435. |
| †C Ethylene glycol dinitrate &/or nitroglycerin - Skin | 50. | 230. |
| Ethylene imine - Skin | 0.02 | 0.1 |
| C Ethyl mercaptan | 0.5 | 1. |
| N-Ethylmorpholine - Skin | 10. | 75. |
| Fibrous glass | 20. | 94. |
| Formic acid | – | 5. |
| †† Gasoline | 5. | 9 |
| sec-Hexyl acetate | A⁶ | |
| †† Hexachloronaphthalene - Skin | 50. | 300. |
| Iron oxide fume | – | 0.2 |
| Isoamyl acetate | – | 10 |
| Isobutyl acetate | 100. | 525. |
| †† Isobutyl alcohol | 150. | 700. |
| Isopropyl acetate | 100. | 300. |
| † Maleic anhydride | 250. | 950. |
| Methylamine | 0.25 | 1. |
| Methyl (n-amyl) ketone (2-Heptanone) | 10. | 12. |
| Methyl iodide - Skin | 100. | 465. |
| Methyl isocyanate - Skin | 5 | 28. |
| Monomethyl hydrazine - Skin | 0.02 | 0.05 |
| Naphtha (coal tar) | 0.2 | 0.35 |
| † Nitric oxide | 100. | 400. |
| Octachloronaphthalene - Skin | 25. | 30 |
| Oxalic acid | – | 0.1 |
| Paraquat - Skin | – | 1. |
| Phenyl ether (vapor) | – | 0.5 |
| Phenyl ether-Biphenyl mixture (vapor) | 1. | 7. |
| Phenyl glycidyl ether (PGE) | 1. | 7. |
| Pival (2-Pivalyl-1,3-indandione) | 10. | 62. |
| Propyl alcohol | – | 0.1 |
| Propylene imine - Skin | 200. | 450 |
| Rhodium, Metal fume and dusts | 2. | 5. |
| Soluble salts | – | 0.1 |
| Ronnel | – | 0.001 |
| Selenium hexafluoride | – | 15. |
| Tellurium hexafluoride | 0.05 | 0.4 |
| Terphenyls | 0.02 | 0.2 |
| Tetrachloronaphthalene - Skin | 1. | 9.4 |
| Tetramethyl lead (TML) (as lead) - Skin | – | 2. |
| Tetramethyl succinonitrile - Skin | – | 0.075 |
| Tremolite | 0.5 | 3. |
| Tributyl phosphate | 5 mppcf | – |
| 1,1,2-Trichloroethane - Skin | – | 5. |
| Xylene | 10. | 45. |
| Zinc chloride | 100. | 435. |
| | – | 1. |

...th Revisions

...th Additions

...or intermittent exposure only



1966

A[1] Benzidine. Because of high incidence of bladder tumors in man, any exposure, including skin, is extremely hazardous.

A[2] β-Naphthylamine. Because of the extremely high incidence of bladder tumors in workers handling this compound and the inability to control exposures, β-naphthylamine has been prohibited from manufacture, use and other activities that involve human contact by the State of Pennsylvania.

A[3] N-Nitrosodimethylamine. Because of extremely high toxicity and presumed carcinogenic potential of this compound, contact by any route should not be permitted.

A[4] Polytetrafluoroethylene* decomposition products. Thermal decomposition of the fluorocarbon chain in air leads to the formation of oxidized products containing carbon, fluorine and oxygen. Because these products decompose by hydrolysis in alkaline solution, they can be quantitatively determined in air as fluoride to provide an index of exposure. No TLV is recommended pending determination of the toxicity of the products, but air concentrations should be minimal.

A[5] β-Propiolactone. Because of high acute toxicity and demonstrated skin tumor production in animals, contact by any route should be avoided.

A[6] Gasoline. The composition of gasoline varies greatly and thus a single TLV for all types of gasoline is no longer applicable. In general, the aromatic hydrocarbon content will determine what TLV applies. Consequently the content of benzene, other aromatics and additives should be determined to arrive at the appropriate TLV (Elkins, et al. A.I.H.A.J. 24, 99, 1963).

* Trade Names: Algoflon, Fluon, Halon, Teflon, Tetran

## Appendix B

## B.1 THRESHOLD LIMIT VALUES FOR MIXTURES

When two or more hazardous substances are present, their combined effect, rather than that of either individually, should be given primary consideration. In the absence of information to the contrary, the effects of the different hazards should

exceeds unity, then the threshold limit of the mixture should be considered as being exceeded. $C_1$ indicates the observed atmospheric concentration, and $T_1$ the corresponding threshold limit. (See Example 1A.a.)

Exceptions to the above rule may be made when there is good reason to believe that the chief effects of the different harmful substances are not in fact additive, but independent as when purely local effects on different organs of the body are produced by the various components of the mixture. In such cases the threshold limit ordinarily is exceeded only when at least one member of the series ($\frac{C_1}{T_1}$ or $\frac{C_2}{T_2}$ etc.) itself has a value exceeding unity. (See Example 1A.b.)

Antagonistic action or potentiation may occur with some combinations of atmospheric contaminants. Such cases at present must be determined individually. Potentiating or antagonistic agents are not necessarily harmful by themselves. Potentiating effects of exposure to such agents by routes other than that of inhalation is also possible, e.g. imbibed alcohol and inhaled narcotic (trichloroethylene). Potentiation is characteristically exhibited at high concentrations, less probably at low.

When a given operation or process characteristically emits a number of harmful dusts, fumes, vapors or gases, it will frequently be only feasible to attempt to evaluate the hazard by measurement of a single substance. In such cases, the threshold limit used for this substance should be reduced by a suitable factor, the magnitude of which will depend on the number, toxicity and relative quantity of the other contaminants ordinarily present.

Examples of processes which are typically associated with two or more harmful atmospheric contaminants are welding, automobile repair, blasting, painting, lacquering, certain foundry operations, diesel exhausts, etc. (Example 2.)



1A. General case, where air is analyzed for each component.

a. ADDITIVE EFFECTS

$$\frac{C_1}{T_1} + \frac{C_2}{T_2} + \frac{C_3}{T_3} + \dots \frac{C_n}{T_n} = 1$$

Air contains 5 ppm of carbon tetrachloride (TLV, 10), 20 ppm of ethylene dichloride (TLV, 50) and 10 ppm of ethylene dibromide (TLV, 25).

$$\frac{5}{10} + \frac{20}{50} + \frac{10}{25} = \frac{65}{50} = 1.3$$

Threshold limit is exceeded.

b. INDEPENDENT EFFECTS

Air contains 0.15 mg/m³ of lead (TLV, 0.2) and 0.7 mg/m³ of sulfuric acid (TLV, 1).

$$\frac{0.15}{0.20} = 0.75; \quad \frac{0.7}{1} = 0.7$$

Threshold limit is not exceeded.

1B. Special case when source of contaminant is a mixture and atmospheric composition is assumed similar to that of original material, i.e. vapor pressure of each component is the same at the observed temperature.

a. ADDITIVE EFFECTS, approximate solution.

1. A mixture of equal parts (1) trichloroethylene (TLV, 100), and (2) methyl chloroform (TLV, 350).

$$\frac{C_1}{100} + \frac{C_2}{350} = \frac{C_m}{T_m}$$

Solution applicable to "spot" solvent mixture usage, where all or nearly all, solvent evaporates.

$$C_1 = C_2 = \frac{1}{2} C_m$$

$$\frac{C_1}{100} + \frac{C_1}{350} = \frac{2C_1}{T_m}$$

III. b. General Exact Solution for Mixtures of n Components With Additive Effects and Different Vapor Pressures.

(1) $\frac{C_1}{T_1} + \frac{C_2}{T_2} + \ldots + \frac{C_n}{T_n} = 1;$

(2) $C_1 + C_2 + \ldots + C_n = C;$

(2.1) $\frac{C_1}{T} + \frac{C_2}{T} + \ldots + \frac{C_n}{T} = 1.$

By the Law of Partial Pressures,

(3) $C_i = ap_i.$

And by Raoult's Law,

(4) $p_i = f_i p_i^\circ.$

Combine (3) and (4) to obtain

(5) $C_i = af_i p_i^\circ.$

Combining (1), (2.1) and (5), we obtain

(6) $\frac{f_1p_1^\circ}{T} + \frac{f_2p_2^\circ}{T} + \ldots + \frac{f_np_n^\circ}{T} = \frac{f_1p_1^\circ}{T_1} + \frac{f_2p_2^\circ}{T_2} + \ldots + \frac{f_np_n^\circ}{T_n}$

and solving for T,

(6.1) $T = \frac{f_1p_1^\circ + f_2p_2^\circ + \ldots + f_np_n^\circ}{\frac{f_1p_1^\circ}{T_1} + \frac{f_2p_2^\circ}{T_2} + \ldots + \frac{f_np_n^\circ}{T_n}}$

or $\sum_{i=1}^{n} f_ip_i^\circ$

(6.2) $T = \frac{\sum_{i=1}^{n} f_ip_i^\circ}{\sum_{i=1}^{n} \frac{f_ip_i^\circ}{T_i}}$

T = Threshold Limit Value in ppm.
C = Vapor concentration in ppm.
p = Vapor pressure of component in solution.



solution.

a = A constant of proportionality.
Subscripts 1, 2, . . . n relate the above quantities to components 1, 2, . . . n, respectively.
Subscript i refers to an arbitrary component from 1 to n.
Absence of subscript relates the quantity to the mixture.

Solution to be applied when there is a reservoir of the solvent mixture whose composition does not change appreciably by evaporation.

Exact Arithmetic Solution of Specific Mixture

| | Mol. wt. | Density | T | p° at 25°C | Mol fraction in half-and half solution by volume |
|---|---|---|---|---|---|
| Trichloroethylene (1) | 131.4 | 1.46 g/ml | 100 | 73mm Hg | 0.527 |
| Methylchloroform (2) | 133.42 | 1.33 g/ml | 350 | 125mm Hg | 0.473 |

$f_1p_1^\circ = (0.527)(73) = 38.7$
$f_2p_2^\circ = (0.473)(125) = 59.2$

$T = \frac{38.7 + 59.2}{\frac{38.7}{100} + \frac{59.2}{350}} = \frac{(97.9)(350)}{133.6 + 59.2} = \frac{(97.9)(350)}{193.0} = 177$

T = 177 ppm (Note difference in T.L.V. when account is taken of vapor pressure and mol fraction in comparison with above example where such account is not taken).

2. A mixture of one part of (1) paradimon (TLV, 0.1) and two parts of (2) LPM (TLV, 0.5).

[illegible]

[illegible]

$T_m = \frac{1.5}{?} = 0.31$ mg/m³

IC. T. L. V. for Mixtures of Mineral Dusts.

For mixtures of biologically active mineral dusts the general formula for mixtures may be used. With the exception of asbestos, pure minerals are assigned TLV of 2.5, 20 or 50.

For a mixture containing 80% talc and 20% quartz, the TLV for 100% of the mixture "C" is given by:

$$TLV = \frac{1}{\frac{0.8}{20} + \frac{0.2}{2.5}} = 8.4 \text{ mppcf}$$

Essentially the same result will be obtained if the limit of the more (most) toxic component is used provided the effects are additive. In the above example the limit for 20% quartz is 10 mppcf.

For another mixture of 25% quartz 25% amorphous silica and 50% talc:

$$TLV = \frac{1}{\frac{0.25}{2.5} + \frac{0.25}{20} + \frac{0.5}{20}} = 7.3 \text{ mppcf}$$

The limit for 25% quartz approximates 8 mppcf.



## "C" VALUES

By definition in the Preface, a listed value bearing a "C" designation refers to 'ceiling' value that should not be exceeded; all values should fluctuate below the listed value. In general the bases for assigning or not assigning a "C" value rest on whether excursions of concentration above a proposed limit for periods up to 15 minutes may result in a) intolerable irritation, b) chronic, or irreversible tissue change, or c) narcosis of sufficient degree to increase accident proneness, impair self rescue or materially reduce work efficiency.

In order for the Committee to decide whether a substance is a candidate for a "C" listing, some guidelines must be formulated on the permissive fluctuation above the limit in terms of the seriousness of the response in the categories a, b, c, given above. For this the factors given in the table below have been used by the Committee. For both technical and practical reasons, the factors have been pegged to the concentration in an inverse manner. It will be noted that as the magnitude of the T. L. V. increases a correspondingly decreased range of fluctuation is permitted; not to decrease the factor for T. L. V. s of increasing magnitude would permit exposures to large absolute quantities, an undesirable condition, a condition that is minimized at low T. L. V. s. Moreover, larger factors at the lower T. L. V. s are consistent with the difficulties in analyzing and controlling trace quantities.

| T.L.V. RANGE ppm* or mg/m³ | Test TLV Factor | Examples |
|---|---|---|
| 0 to 1 | 3 | Toluene diisocyanate-T. L. V., 0.02 ppm, if permitted to rise above 0.06 ppm may result in sensitization (in a single subsequent exposure) "C" listing recommended on category b. |
| 1 to 10 | 2 | Manganese - T.L.V., 5mg/m³, contains little or no safety factor. All values should fluctuate below 5mg/m³. "C" listing recommended on category b. |

| | | |
|---|---|---|
| 10 + to 100 | 1.5 | Methyl styrene T. L. V. 100. If encountered at levels of 150 ppm will prove intensely irritating. "C" listing recommended on category a. |
| 100 + to 1000 | 1.25 | Methyl chloroform T. L. V. 350 ppm, at 438 ppm for periods not exceeding 15 minutes is not expected to result in untoward effects relating to category c. No "C" listing recommended. |

* Whichever unit is applicable

## PERMISSIBLE EXCURSIONS FOR TIME-WEIGHTED AVERAGE (TWA) LIMITS

As stated in the preface, the same factors may be used as ...ules for reasonable excursions above the limit for substan... to which the time-weighted average applies. The time-...ighted average implies that each excursion above the limit ...compensated by a comparable excursion below the limit. ...es, a value of 6 ppm HF is permissible for periods not ex...ding 15 minutes, provided an equivalent decrease below ...limit of 3 ppm obtains.

### Appendix D

Some "Inert" or Nuisance Particulates*

| | |
|---|---|
| Alundum ($Al_2O_3$) | Limestone |
| Calcium carbonate | Magnesite |
| Cellulose | Marble |
| Portland Cement | Plaster of Paris |
| Corundum ($Al_2O_3$) | Rouge |
| Emery | Silicon Carbide |
| Glycerine Mist | Starch |
| Graphite (synthetic) | Sucrose |
| Gypsum | Tin Oxide |
| Vegetable oil mists (except castor, cashew nut, or similar irritant oils) | Titanium Dioxide |

*When toxic impurities are not present.



... Simple Asphyxiants — Inert Gases and Vapors.

| | |
|---|---|
| Acetylene | Hydrogen |
| Argon | Methane |
| Ethane | Neon |
| Ethylene | Nitrogen |
| Helium | Nitrous Oxide |

| | |
|---|---|
| E. J. Baier | Harold N. MacFarland, Ph.D., Consultant |
| Allan L. Coleman | E. Mastromatteo, M.D. |
| Hervey B. Elkins, Ph.D. | Russel G. Scovill |
| W. G. Fredrick, Ph.D. | Ralph G. Smith, Ph.D. |
| Bernard Grabois, P.E. | George W. Wright, M.D., Consultant |
| Paul Gross, M.D. | Mitchell R. Zavon, M.D. |
| Wayland J. Hayes, Jr. M.D. | |

Herbert E. Stokinger, Ph.D., Chairman

Final Page

23

# Threshold Limit Values of Air-borne Contaminents For 1968

RECOMMENDED AND INTENDED VALUES

SUPERSEDED

Adopted at the 30th Annual Meeting of the American Conference of Governmental Industrial Hygienists, St. Louis, Missouri, May 13, 1968.

Copyright 1968, by American Conference of Governmental Industrial Hygienists.

The American Conference of Governmental Industrial Hygienists will welcome requests for permission to republish or reprint these Threshold Limit Values. Requests for such permission should be directed to the Secretary-Treasurer, 1014 Broadway, Cincinnati, Ohio 45202.

Price Each

| | |
|---|---|
| 1 — 49 Copies | 50¢ |
| 50 — 999 Copies | 40¢ |
| 1000 — 4999 Copies | 30¢ |
| 5000 or more Copies | 15¢ |

The 2nd edition of the Documentation of Threshold Limit Values, is currently out of print. Information concerning availability of reprints should be directed to the Secretary-Treasurer. The Documentation should be consulted when using the Threshold Limit Values herein.

## THRESHOLD LIMIT VALUES FOR 1968

The Threshold Limit Values refer to air-borne concentrations of substances and represent conditions under which it is believed that nearly all workers may be repeatedly exposed, day after day, without adverse effect. Because of wide variation in individual susceptibility, exposure of an occasional individual at or even below the threshold limit may not prevent discomfort, aggravation of a pre-existing condition, or occupational illness.

Clinical tests are becoming available that permit detection of those individuals who will hyperreact upon exposure to certain industrial substances. Being predictive in character, they may be applied as screening tests in the preplacement job examination. Requests for further details of these tests should be directed to the Chairman of the Committee.

Threshold limits should be used as guides in the control of health hazards and should not be regarded as fine lines between safe and dangerous concentrations. Exceptions are the substances given in Appendix A and certain of the substances given a "C" listing. The values not given a "C" listing refer to time-weighted average concentrations for a conventional 7 or 8 hour workday.

Time-weighted average concentrations permit excursions above the limit, provided they are compensated by equivalent excursions below the limit during the work day. The degree of permissible excursion is pegged to the threshold limit value of the particular substance as given in table in Appendix C under "Test TLV Factor." Hence, it is not considered appropriate to interpret air concentration values as exceeding time-weighted average limits, if such values lie within the permissible excursions. (See section on Legislative Code.)

The amount by which these concentrations may be exceeded for short periods without injury to health depends upon a number of factors such as the nature of the contaminant, whether very high concentrations even for short periods produce acute poisoning, whether the effects are cumulative, the frequency with which high concentrations occur, and the duration of such periods. All must be taken into consideration in arriving at a decision as to whether a hazardous situation exists. Enlightened industrial hygiene practice inclines toward controlling exposures below the limit rather than maintenance at the limit.

Threshold limits are based on the best available information from industrial experience, from experimental human and animal studies, and when possible, from a combination of the three. The basis on which the values are established may differ from substance to substance; protection against impairment of health may be the guiding factor for some, whereas reasonable freedom from irritation, narcosis, nuisance or other forms of stress may dominate the basis for others. The Committee holds to the opinion that limits based on physical irritation should be considered as less binding than those based on

physical impairment; growing bodies of evidence indicate that physical irritation may promote and accelerate physical impairment.

These limits are intended for use in the field of industrial hygiene and should be interpreted and applied only by persons trained in this field. They are not intended for use, or for modification for use, (1) as a relative index of toxicity, by making a ratio of two limits, (2) in the evaluation or control of community air pollution or air pollution nuisances, (3) in estimating the toxic potential of continuous uninterrupted exposures, (4) as proof or disproof of an existing disease or physical condition, or (5) for adoption by countries whose working conditions differ from those in the United States of America and where substances and processes differ.

Documentation of Threshold Limit Values. A separate companion piece to the TLVs is issued by ACGIH under this title. This publication gives the pertinent scientific information and data with reference to literature sources that were used to base each limit. Each documentation also contains a statement defining the type of response against which the limit is safeguarding the worker. For a better understanding of the TLVs it is essential that the Documentation be consulted when the TLVs are being used.

Ceiling vs Time-Weighted Average Limits. Although the time-weighted average concentration provides the most satisfactory, practical way of monitoring air-borne agents for compliance with the limits, there are certain substances for which it is inappropriate. In the latter group are substances which are predominantly fast acting and whose threshold limit is more appropriately based on this particular response. Substances with this type of response are best controlled by a ceiling "C" limit that should not be exceeded. It is implicit in these definitions that the manner of sampling to determine compliance with the limits for each group must differ; a single brief sample, that is applicable to a "C" limit, is not appropriate to the time-weighted limit; here, a sufficient number of samples are needed to permit a time-weighted average concentration throughout a complete cycle of operations or throughout the work shift.

Whereas the ceiling limit places a definite boundary which concentrations should not be permitted to exceed, the time-weighted average limit requires an explicit limit to the excursions that are permissible above the listed values. The magnitude of these excursions may be pegged to the magnitude of the threshold limit by an appropriate factor shown in Appendix C. It should be noted that the same factors are used by the Committee in making a judgment whether to include or exclude a substance for a "C" listing.

"Skin" Notation. Listed substances followed by the designation "Skin" refer to the potential contribution to the over-all exposure by the cutaneous route including mucous membranes and eye, either by air-borne, or more particularly, by direct contact with the substance. Vehicles can alter skin absorption.



This attention-calling designation is intended to suggest appropriate measures for the prevention of cutaneous absorption so that the threshold limit is not invalidated.

These values are reviewed annually by the Committee on Threshold Limits for revision or additions, as further information becomes available.

Mixtures. Special consideration should be given also to the application of these values in assessing the health hazards which may be associated with exposure to mixtures of two or more substances. A brief discussion of basic considerations involved in developing threshold limit values for mixtures, and methods for their development, amplified by specific examples are given in Appendix B.

"Inert" or Nuisance Particulates. A number of dusts or particulates that occur in the working environment ordinarily produce no specific effects upon prolonged inhalation. Some insoluble substances are classed as inert (e.g. iron and steel dusts, cement, silicon carbide, titanium dioxide, cellulose); others may be soluble (starch, soluble oils, calcium carbonate) but are of such a low order of activity that in concentrations ordinarily encountered do not cause physiologic impairment. Still others may be rapidly eliminated or destroyed by the body (vegetable oils, glycerine, sucrose). In the case of the insoluble substances, there may be some accumulation in the respiratory passages. In the case of the soluble substances, this accumulation will ordinarily be temporary but may interfere to some extent with respiratory processes. Hence, it is desirable to control the concentrations of such particulates in the air breathed by any individual, in keeping with good industrial hygiene practice.

A threshold limit of 10mg/m$^3$, or 30 mppcf, whichever is less, is recommended for substances in these categories and for which no specific threshold limits have been assigned. This limit, for a normal work day, does not apply to brief exposures at higher concentrations. Neither does it apply to those substances which may cause physiologic impairment at lower concentrations but for which a threshold limit has not yet been adopted. Some "inert" particulates are given in Appendix D.

Simple Asphyxiants - "Inert" Gases or Vapors. A number of gases and vapors, when present in high concentrations in air, act primarily as simple asphyxiants without other significant physiologic effects. A TLV may not be recommended for each simple asphyxiant because the limiting factor is the available oxygen. The minimal oxygen content should be 18 percent by volume under normal atmospheric pressure (equivalent to a partial pressure, $pO_2$ of 135 mm Hg). Atmospheres deficient in $O_2$ do not provide adequate warning and most simple asphyxiants are odorless. Several simple asphyxiants present an explosion hazard. Account should be taken of this factor in limiting the concentration of the asphyxiant.

Physical Factors. It is recognized that such physical factors as heat, ultraviolet and ionizing radiation, humidity, abnormal

pressure and the like may place added stress on the body so that the effects from exposure at a threshold limit may be altered. Most of these stresses act adversely to increase the toxic response of a substance. Although most threshold limits have built-in safety factors to guard against adverse effects of moderate deviations from normal environments, the safety factors of most substances are not of such a magnitude as to take care of gross deviations. For example, continuous work at temperatures above 90°F or over-time extending the work-week more than 50%, might be considered gross deviations. In such instances judgment must be exercised in the proper adjustments of the threshold limit values.

"Notice of Intent." At the beginning of each year, proposed actions of the Committee for the forthcoming year are issued in the form of a "Notice of Intent." This Notice provides not only an opportunity for comment, but solicits suggestions of substances to be added to the list. The suggestions should be accompanied by substantiating evidence.

As Legislative Code. The Conference does not consider the Threshold Limit Values appropriate matter for adoption in legislative codes and regulations and recommends against such use. If, however, the list is so used, the intent of the concepts contained in the Preface should be maintained and provisions should be made to keep the list current.

Reprint Permission. This publication may be reprinted provided that written permission is obtained from the Secretary-Treasurer of the Conference and that it be published in its entirety.



RECOMMENDED VALUES
(In Alphabetical Order)

| | Substance | ppm a) | mg/m³ b) |
|---|---|---|---|
| | Acetaldehyde | 200 | 360 |
| | Acetic acid | 10 | 25 |
| | Acetic anhydride | 5 | 20 |
| | Acetone | 1,000 | 2,400 |
| | Acetonitrile | 40 | 70 |
| | Acetylene dichloride, see 1,2 Dichloroethylene | | |
| | Acetylene tetrabromide | 1 | 14 |
| | Acrolein | 0.1 | 0.25 |
| | Acrylamide-Skin | – | 0.3 |
| | Acrylonitrile-Skin | 20 | 45 |
| | Aldrin-Skin | – | 0.25 |
| | Allyl alcohol-Skin | 2 | 5 |
| | Allyl chloride | 1 | 3 |
| C | Allyl glycidyl ether (AGE) | 10 | 45 |
| | Allyl propyl disulfide | 2 | 12 |
| | 2-Aminoethanol, see Ethanolamine | | |
| | 2-Aminopyridine | 0.5 | 2 |
| | Ammonia | 50 | 35 |
| | Ammonium sulfamate (Ammate) | – | 15 |
| | n-Amyl acetate | 100 | 525 |
| | sec-Amyl acetate | 125 | 650 |
| | Aniline-Skin | 5 | 19 |
| | Anisidine (o, p-isomers)-Skin | – | 0.5 |
| | Antimony & compounds (as Sb) | – | 0.5 |
| | ANTU (alpha naphthyl thiourea) | – | 0.3 |
| | Arsenic & Compounds (as As) | – | 0.5 |
| | Arsine | 0.05 | 0.2 |
| | Azinphos-methyl-Skin | – | 0.2 |
| | Barium (soluble compounds) | – | 0.5 |
| C | Benzene (benzol)-Skin | 25 | 80 |
| | Benzidine-Skin | – | A1 |
| | p-Benzoquinone, see Quinone | | |
| | Benzoyl peroxide | – | 5 |
| | Benzyl chloride | 1 | 5 |
| | Beryllium | – | 0.002 |
| | Biphenyl, see Diphenyl | | |
| | Boron oxide | – | 15 |
| C | Boron trifluoride | 1 | 3 |
| | Bromine | 0.1 | 0.7 |
| | Bromoform-Skin | 0.5 | 5 |
| | Butadiene (1,3-butadiene) | 1,000 | 2,200 |
| | Butanethiol, see Butyl mercaptan | | |

a) Parts of vapor or gas per million parts of contaminated air by volume at 25°C and 760 mm. Hg pressure.
b) Approximate milligrams of particulate per cubic meter of air.
A Numbers. See Appendix A

* 1968 Addition
** See Notice of Intended Changes

| Substance | ppm a) | mg/m³ b) |
|---|---|---|
| 2-Butanone | 200 | 590 |
| 2-Butoxy ethanol (Butyl Cellosolve)-Skin | 50 | 240 |
| Butyl acetate (n-butyl acetate) | 150 | 710 |
| n-Butyl acetate | 150 | 710 |
| sec-Butyl acetate | 200 | 950 |
| tert-Butyl acetate | 200 | 950 |
| Butyl alcohol | 100 | 300 |
| • sec-Butyl alcohol | 150 | 450 |
| tert. Butyl alcohol | 100 | 300 |
| C Butylamine-Skin | 5 | 15 |
| C tert. Butyl chromate (as CrO3)-Skin | — | 0.1 |
| n-Butyl glycidyl ether (BGE) | 50 | 270 |
| ** Butyl mercaptan | 10 | 35 |
| p-tert. Butyltoluene | 10 | 60 |
| Cadmium (Metal dust and soluble salts) | — | 0.2 |
| ** Cadmium oxide fume | — | 0.1 |
| Calcium arsenate | — | 1 |
| Calcium oxide | — | 5 |
| ** Camphor | — | 2 |
| Carbaryl (Sevin) (R) | — | 5 |
| Carbon black | — | 3.5 |
| Carbon dioxide | 5,000 | 9,000 |
| Carbon disulfide-Skin | 20 | 60 |
| Carbon monoxide | 50 | 55 |
| Carbon tetrachloride-Skin | 10 | 65 |
| Chlordane-Skin | — | 0.5 |
| Chlorinated camphene, -Skin | — | 0.5 |
| Chlorinated diphenyl oxide | — | 0.5 |
| **C Chlorine | 1 | 3 |
| Chlorine dioxide | 0.1 | 0.3 |
| C Chlorine trifluoride | 0.1 | 0.4 |
| C Chloroacetaldehyde | 1 | 3 |
| • α-Chloroacetophenone (phenacylchloride) | 0.05 | 0.3 |
| Chlorobenzene (monochlorobenzene) | 75 | 350 |
| o-Chlorobenzylidene malononitrile (OCBM) | 0.05 | 0.4 |
| Chlorobromomethane | 200 | 1,050 |
| 2-Chloro-1,3 butadiene, see Chloroprene | | |
| Chlorodiphenyl (42% chlorine)-Skin | — | 1 |
| Chlorodiphenyl (54% chlorine)-Skin | — | 0.5 |
| 1-Chloro, 2,3 epoxypropane, see Epichlorhydrin | | |
| 2-Chloroethanol, see Ethylene chlorohydrin | | |
| Chloroethylene, see Vinyl chloride | | |
| C Chloroform (trichloromethane) | 50 | 240 |
| 1-Chloro-1-nitropropane | 20 | 100 |
| Chloropicrin | 0.1 | 0.7 |
| Chloroprene (2-chloro-1,3-butadiene)-Skin | 25 | 90 |
| Chromic acid and chromates (as CrO3) | — | 0.1 |
| • Chromium, sol. chromic, chromous salts as Cr | — | 0.5 |
| Metal & insol. salts | — | 1 |
| Coal tar pitch volatiles (benzene soluble fraction) (anthracene, BaP, phenanthrene, acridine, chrysene, pyrene) | — | 0.2 |

** See Notice of Intended Changes



| Substance | ppm a) | mg/m³ b) |
|---|---|---|
| • Cobalt, metal fume & dust | — | 0.1 |
| Copper fume | — | 0.1 |
| Dusts and Mists | — | 1.0 |
| Cotton dust (raw) | — | 1 |
| Crag (R) herbicide | — | 15 |
| Cresol (all isomers)-Skin | 5 | 22 |
| Crotonaldehyde | 2 | 6 |
| Cumene-Skin | 50 | 245 |
| Cyanide (as CN)-Skin | — | 5 |
| Cyclohexane | 300 | 1,050 |
| Cyclohexanol | 50 | 200 |
| Cyclohexanone | 50 | 200 |
| Cyclohexene | 300 | 1,015 |
| Cyclopentadiene | 75 | 200 |
| 2,4-D | — | 10 |
| DDT-Skin | — | 1 |
| DDVP-Skin | — | 1 |
| Decaborane-Skin | 0.05 | 0.3 |
| Demeton (R)-Skin | — | 0.1 |
| Diacetone alcohol (4-hydroxy-4-methyl-2-pentanone) | 50 | 240 |
| 1,2 Diaminoethane, see Ethylenediamine | | |
| Diazomethane | 0.2 | 0.4 |
| Diborane | 0.1 | 0.1 |
| C 1,2-Dibromoethane (ethylene dibromide)-Skin | 25 | 190 |
| • Dibutyl phosphate | 1 | 5 |
| • Dibutylphthalate | — | 5 |
| C o-Dichlorobenzene | 50 | 300 |
| p-Dichlorobenzene | 75 | 450 |
| Dichlorodifluoromethane | 1,000 | 4,950 |
| 1,3-Dichloro-5, 5-dimethyl hydantoin | — | 0.2 |
| 1,1,-Dichloroethane | 100 | 400 |
| 1,2-Dichloroethane | 50 | 200 |
| 1,2-Dichloroethylene | 200 | 790 |
| C Dichloroethyl ether-Skin | 15 | 90 |
| Dichloromethane, see Methylenechloride | | |
| Dichloromonofluoromethane | 1,000 | 4,200 |
| C 1,1-Dichloro-1-nitroethane | 10 | 60 |
| 1,2-Dichloropropane, see Propylenedichloride | | |
| Dichlorotetrafluoroethane | 1,000 | 7,000 |
| Dieldrin-Skin | — | 0.25 |
| Diethylamine | 25 | 75 |
| Diethylamino ethanol-Skin | 10 | 50 |
| Diethylether, see Ethyl ether | | |
| Difluorodibromomethane | 100 | 860 |
| C Diglycidyl ether (DGE) | 0.5 | 2.8 |
| Dihydroxybenzene, see Hydroquinone | | |
| Diisobutyl ketone | 50 | 290 |
| • Diisopropylamine — Skin | 5 | 20 |
| Dimethoxymethane, see Methylal | | |
| Dimethyl acetamide-Skin | 10 | 35 |
| Dimethylamine | 10 | 18 |
| Dimethylaminobenzene, see Xylidene | | |

• 1968 Addition

| | Substance | ppm a) | mg/m³ b) |
|---|---|---|---|
| | Dimethylaniline (N-dimethylaniline)-Skin | 5 | 25 |
| | Dimethylbenzene, see Xylene | | |
| | Dimethyl 1,2-dibromo-2,2-dichloroethyl phosphate, (Dibrom) | — | 3 |
| | Dimethylformamide-Skin | 10 | 30 |
| | 2,6 Dimethylheptanone, see Diisobutyl ketone | | |
| | 1,1-Dimethylhydrazine-Skin | 0.5 | 1 |
| * | Dimethylphthalate | — | 5 |
| | Dimethylsulfate-Skin | 1 | 5 |
| | Dinitrobenzene (all isomers)-Skin | — | 1 |
| | Dinitro-o-cresol-Skin | — | 0.2 |
| | Dinitrotoluene-Skin | — | 1.5 |
| | Dioxane (Diethylene dioxide)-Skin | 100 | 360 |
| * | Diphenyl | 0.2 | 1 |
| | Diphenylmethane diisocyanate (See Methylene bisphenyl isocyanate (MDI)) | | |
| | Dipropylene glycol methyl ether-Skin | 100 | 600 |
| | Di-sec, octyl phthalate (Di-2-ethylhexylphthalate) | — | 5 |
| | Endrin-Skin | — | 0.1 |
| | Epichlorhydrin-Skin | 5 | 19 |
| | EPN-Skin | — | 0.5 |
| | 1,2-Epoxypropane, see Propyleneoxide | | |
| | 2,3-Epoxy-1-propanol see Glycidol | | |
| | Ethanethiol, see Ethylmercaptan | | |
| | Ethanolamine | 3 | 6 |
| | 2 Ethoxyethanol-Skin | 200 | 740 |
| | 2 Ethoxyethylacetate (Cellosolve acetate)-Skin | 100 | 540 |
| | Ethyl acetate | 400 | 1,400 |
| | Ethyl acrylate-Skin | 25 | 100 |
| | Ethyl alcohol (ethanol) | 1,000 | 1,900 |
| | Ethylamine | 10 | 18 |
| | Ethyl sec-amyl ketone (5-methyl-3-heptanone) | 25 | 130 |
| | Ethyl benzene | 100 | 435 |
| | Ethyl bromide | 200 | 890 |
| | Ethyl butyl ketone (3-Heptanone) | 50 | 230 |
| | Ethyl chloride | 1,000 | 2,600 |
| | Ethyl ether | 400 | 1,200 |
| | Ethyl formate | 100 | 300 |
| ** | Ethyl mercaptan | 10 | 25 |
| | Ethyl silicate | 100 | 850 |
| | Ethylene chlorohydrin-Skin | 5 | 16 |
| | Ethylenediamine | 10 | 25 |
| | Ethylene dibromide, see 1,2-Dibromoethane | | |
| | Ethylene dichloride, see 1,2-Dichloroethane | | |
| **C | Ethylene glycol dinitrate and/or Nitroglycerin – Skin | 0.2 d) | 1 |

d) An atmospheric concentration of not more than 0.02 ppm, or personal protection may be necessary to avoid headache.

** See Notice of Intended Changes

8

| | Substance | ppm a) | mg/m³ b) |
|---|---|---|---|
| | Ethylene glycol monomethyl ether acetate, see Methyl cellosolve acetate | | |
| | Ethylene imine-Skin | 0.5 | 1 |
| | Ethylene oxide | 50 | 90 |
| | Ethylidine chloride, see 1,1-Dichloroethane | | |
| | N-Ethylmorpholine-Skin | 20 | 94 |
| | Ferbam | — | 15 |
| | Ferrovanadium dust | — | 1 |
| | Fluoride (as F) | — | 2.5 |
| | Fluorine | 0.1 | 0.2 |
| | Fluorotrichloromethane | 1,000 | 5,600 |
| C | Formaldehyde | 5 | 6 |
| | Formic acid | 5 | 9 |
| | Furfural-Skin | 5 | 20 |
| | Furfuryl alcohol | 50 | 200 |
| | Gasoline | — | A6 |
| | Glycidol (2,3-Epoxy-1-propanol) | 50 | 150 |
| | Glycol monoethyl ether, see 2-Ethoxyethanol | | |
| | Guthion®, see Azinphosmethyl | | |
| | Hafnium | — | 0.5 |
| | Heptachlor-Skin | — | 0.5 |
| ** | Heptane (n-heptane) | 500 | 2,000 |
| | Hexachloroethane-Skin | 1 | 10 |
| * | Hexachloronaphthalene – Skin | — | 0.2 |
| | Hexane (n-hexane) | 500 | 1,800 |
| | 2-Hexanone | 100 | 410 |
| | Hexone | 100 | 410 |
| | sec-Hexyl acetate | 50 | 300 |
| | Hydrazine-Skin | 1 | 1.3 |
| | Hydrogen bromide | 3 | 10 |
| C | Hydrogen chloride | 5 | 7 |
| | Hydrogen cyanide-Skin | 10 | 11 |
| | Hydrogen fluoride | 3 | 2 |
| | Hydrogen peroxide, 90% | 1 | 1.4 |
| | Hydrogen selenide | 0.05 | 0.2 |
| | Hydrogen sulfide | 10 | 15 |
| | Hydroquinone | — | 2 |
| C | Iodine | 0.1 | 1 |
| | Iron oxide fume | — | 10 |
| | Isoamyl acetate | 100 | 525 |
| | Isoamyl alcohol | 100 | 360 |
| | Isobutyl acetate | 150 | 700 |
| * | Isobutyl alcohol | 100 | 300 |
| | Isophorone | 25 | 140 |
| | Isopropyl acetate | 250 | 950 |
| | Isopropyl alcohol | 400 | 980 |
| | Isopropylamine | 5 | 12 |
| | Isopropylether | 500 | 2,100 |
| | Isopropyl glycidyl ether (IGE) | 50 | 240 |
| | Ketene | 0.5 | 0.9 |
| | Lead | — | 0.2 |
| | Lead arsenate | — | 0.15 |
| | Lindane-Skin | — | 0.5 |

* 1968 Addition

9

| Substance | ppm | mg/m³ |
|---|---|---|
| Lithium hydride | — | 0.025 |
| L.P.G. (Liquified petroleum gas) | 1,000 | 1,800 |
| Magnesium oxide fume | — | 15 |
| Malathion-Skin | — | 15 |
| * Maleic anhydride | 0.25 | 1 |
| C Manganese | — | 5 |
| Mercury-Skin | — | 0.1 |
| Mercury (organic compounds)-Skin | — | 0.01 |
| Mesityl oxide | 25 | 100 |
| Methanethiol, see Methyl mercaptan | | |
| Methoxychlor | — | 15 |
| 2-Methoxyethanol, see Methyl cellosolve | | |
| Methyl acetate | 200 | 610 |
| Methyl acetylene (propyne) | 1,000 | 1,650 |
| Methyl acetylene-propadiene mixture (MAPP) | 1,000 | 1,800 |
| Methyl acrylate-Skin | 10 | 35 |
| Methylal (dimethoxymethane) | 1,000 | 3,100 |
| Methyl alcohol (methanol) | 200 | 260 |
| Methylamine | 10 | 12 |
| Methyl amyl alcohol, see Methyl isobutyl carbinol | | |
| Methyl (n-amyl) ketone (2-Heptanone) | 100 | 465 |
| C Methyl bromide-Skin | 20 | 80 |
| Methyl butyl ketone, see 2-Hexanone | | |
| Methyl cellosolve-Skin | 25 | 80 |
| Methyl cellosolve acetate-Skin | 25 | 120 |
| C Methyl chloride | 100 | 210 |
| Methyl chloroform | 350 | 1,900 |
| Methylcyclohexane | 500 | 2,000 |
| Methylcyclohexanol | 100 | 470 |
| o-Methylcyclohexanone-Skin | 100 | 460 |
| Methyl ethyl ketone (MEK), see 2-Butanone | | |
| Methyl formate | 100 | 250 |
| Methyl iodide-Skin | 5 | 28 |
| Methyl isobutyl carbinol-Skin | 25 | 100 |
| Methyl isobutyl ketone, see Hexone | | |
| Methyl isocyanate-Skin | 0.02 | 0.05 |
| Methyl mercaptan | 10 | 20 |
| Methyl methacrylate | 100 | 410 |
| Methyl propyl ketone, see 2-Pentanone | | |
| C α-Methyl styrene | 100 | 480 |
| C Methylene bisphenyl isocyanate (MDI) | 0.02 | 0.2 |
| Methylene chloride (dichloromethane) | 500 | 1,740 |
| Molybdenum (soluble compounds) | — | 5 |
| (insoluble compounds) | — | 15 |
| Monomethyl aniline-Skin | 2 | 9 |
| C Monomethyl hydrazine-Skin | 0.2 | 0.35 |
| Morpholine-Skin | 20 | 70 |
| * Naphtha (coal tar) | 100 | 400 |
| Naphthalene | 10 | 50 |
| β-Naphthylamine | — | A2 |
| Nickel carbonyl | 0.001 | 0.007 |
| Nickel, metal and soluble compounds | — | 1 |
| Nicotine-Skin | — | 0.5 |
| Nitric acid | 2 | 5 |
| * Nitric oxide | 25 | 30 |
| p-Nitroaniline-Skin | 1 | 6 |
| Nitrobenzene-Skin | 1 | 5 |
| p-Nitrochloro-benzene-Skin | — | 1 |
| Nitroethane | 100 | 310 |
| C Nitrogen dioxide | 5 | 9 |
| Nitrogen trifluoride | 10 | 29 |
| C Nitroglycerin-Skin | 0.2 | 2 |
| Nitromethane | 100 | 250 |
| 1-Nitropropane | 25 | 90 |
| 2-Nitropropane | 25 | 90 |
| N-Nitrosodimethyl-amine (Dimethyl-nitrosoamine)-Skin | — | A2 |
| Nitrotoluene-Skin | 5 | 30 |
| Nitrotrichloromethane, see Chloropicrin | | |
| * Octachloronaphthalene-Skin | — | 0.1 |
| ** Octane | 500 | 2,350 |
| ** Oil mist (mineral) | — | 5 |
| Osmium tetroxide | — | 0.002 |
| Oxalic acid | — | 1 |
| Oxygen difluoride | 0.05 | 0.1 |
| Ozone | 0.1 | 0.2 |
| * Paraquat-Skin | — | 0.5 |
| Parathion-Skin | — | 0.1 |
| Pentaborane | 0.005 | 0.01 |
| Pentachloronaphthalene-Skin | — | 0.5 |
| Pentachlorophenol-Skin | — | 0.5 |
| ** Pentane | 1,000 | 2,950 |
| 2-Pentanone | 200 | 700 |
| Perchloroethylene | 100 | 670 |
| Perchloromethyl mercaptan | 0.1 | 0.8 |
| Perchloryl fluoride | 3 | 13.5 |
| ** Petroleum Distillates (naphtha) | 500 | 2,000 |
| Phenol-Skin | 5 | 19 |
| p-Phenylene diamine-Skin | — | 0.1 |
| Phenyl ether (vapor) | 1 | 7 |
| Phenyl ether-Biphenyl mixture (vapor) | 1 | 7 |
| Phenylethylene, see Styrene | | |
| * Phenyl glycidyl ether (PGE) | 10 | 60 |
| Phenylhydrazine-Skin | 5 | 22 |
| Phosdrin (Mevinphos)®-Skin | — | 0.1 |
| Phosgene (carbonyl chloride) | 0.1 | 0.4 |
| Phosphine | 0.3 | 0.4 |
| Phosphoric acid | — | 1 |
| Phosphorus (yellow) | — | 0.1 |
| Phosphorus pentachloride | — | 1 |
| Phosphorus pentasulfide | — | 1 |
| Phosphorus trichloride | 0.5 | 3 |
| Phthalic anhydride | 2 | 12 |
| Pival® (2-Pivalyl-1,3-indandione) | — | 0.1 |
| Platinum (Soluble Salts) | — | 0.002 |
| Polytetrafluoroethylene decomposition products | — | A4 |

** See Notice of Intended Changes

* 1968 Addition

| | Substance | ppm | mg/m³ |
|---|---|---|---|
| | products | — | A |
| | Propane | 1,000 | 1,800 |
| | β-Propiolactone | — | A° |
| | n-Propyl acetate | 200 | 840 |
| • | Propyl alcohol | 200 | 500 |
| | n-Propyl nitrate | 25 | 110 |
| | Propylene dichloride | 75 | 350 |
| | Propylene imine - Skin | 2 | 5 |
| | Propylene oxide | 100 | 240 |
| | Propyne, see Methylacetylene | | |
| | Pyrethrum | — | 5 |
| | Pyridine | 5 | 15 |
| | Quinone | 0.1 | 0.4 |
| | Rhodium, Metal fume and dusts | — | 0.1 |
| | Soluble salts | — | 0.001 |
| • | Ronnel | — | 15 |
| | Rotenone (commercial) | — | 5 |
| | Selenium compounds (as Se) | — | 0.2 |
| | Selenium hexafluoride | 0.05 | 0.4 |
| | Silver, metal and soluble compounds | — | 0.01 |
| | Sodium fluoroacetate (1080) - Skin | — | 0.05 |
| | Sodium hydroxide | — | 2 |
| | Stibine | 0.1 | 0.5 |
| — | Stoddard solvent | 500 | 2,900 |
| | Strychnine | — | 0.15 |
| ••C | Styrene monomer (phenylethylene) | 100 | 420 |
| | Sulfur dioxide | 5 | 13 |
| | Sulfur hexafluoride | 1,000 | 6,000 |
| | Sulfuric acid | — | 1 |
| | Sulfur monochloride | 1 | 6 |
| | Sulfur pentafluoride | 0.025 | 0.25 |
| | Sulfuryl fluoride | 5 | 20 |
| | Systox, see Demeton® | | |
| | 2,4,5 T | — | 10 |
| | Tantalum | — | 5 |
| | TEDP - Skin | — | 0.2 |
| | Teflon® decomposition products | — | A4 |
| | Tellurium | — | 0.1 |
| | Tellurium hexafluoride | 0.02 | 0.2 |
| | TEPP - Skin | — | 0.05 |
| •C | Terphenyls | 1 | 9 |
| | 1,1,1,2-Tetrachloro-2,2-difluoroethane | 500 | 4,170 |
| | 1,1,2,2-Tetrachloro-1,2-difluoroethane | 500 | 4,170 |
| | 1,1,2,2-Tetrachloroethane - Skin | 5 | 35 |
| | Tetrachloroethylene, see Perchloroethylene | | |
| | Tetrachloromethane, see Carbon tetrachloride | | |
| • | Tetrachloronaphthalene - Skin | — | 2 |
| — | Tetraethyl lead (as Pb) - Skin | — | 0.075 |
| | Tetrahydrofuran | 200 | 590 |
| — | Tetramethyl lead (TML) (as Pb) - Skin | — | 0.075 |
| | Tetramethyl succinonitrile - Skin | 0.5 | 3 |
| | Tetranitromethane | 1 | 8 |
| | Tetryl (2,4,6-trinitrophenylmethylnitramine) - Skin | — | 1.5 |

** See Notice of Intended Changes



| | Substance | ppm[a] | mg/m³[b] |
|---|---|---|---|
| | Thallium (soluble compounds) - Skin | — | 0.1 |
| | Thiram | — | 5 |
| | Tin (inorganic cmpds, except oxide) | — | 2 |
| | Tin (organic cmpds) | — | 0.1 |
| | Titanium dioxide | — | 15 |
| | Toluene (toluol) | 200 | 750 |
| C | Toluene-2,4-diisocyanate | 0.02 | 0.14 |
| | o-Toluidine - Skin | 5 | 22 |
| | Toxaphene, see Chlorinated camphene | | |
| • | Tributyl phosphate | — | 5 |
| | 1,1,1-Trichloroethane, see Methyl chloroform | | |
| | 1,1,2-Trichloroethane - Skin | 10 | 45 |
| | Trichloroethylene | 100 | 535 |
| | Trichloromethane, see Chloroform | | |
| | Trichloronaphthalene - Skin | — | 5 |
| | 1,2,3-Trichloropropane | 50 | 300 |
| | 1,1,2-Trichloro 1,2,2-trifluoroethane | 1,000 | 7,600 |
| | Triethylamine | 25 | 100 |
| | Trifluoromonobromomethane | 1,000 | 6,100 |
| | 2,4,6-Trinitrophenol see Picric acid | | |
| | 2,4,6-Trinitrophenylmethylnitramine, see Tetryl | | |
| | Trinitrotoluene - Skin | — | 1.5 |
| | Triorthocresyl phosphate | — | 0.1 |
| | Triphenyl phosphate | — | 3 |
| | Turpentine | 100 | 560 |
| — | Uranium (soluble compounds) | — | 0.05 |
| | (insoluble compounds) | — | 0.25 |
| C | Vanadium ($V_2O_5$ dust) | — | 0.5 |
| | ($V_2O_5$ fume) | — | 0.1 |
| | Vinyl benzene, see Styrene | | |
| C | Vinyl chloride | 500 | 1,300 |
| | Vinylcyanide, see Acrylonitrile | | |
| | Vinyl toluene | 100 | 480 |
| | Warfarin | — | 0.1 |
| | Xylene (xylol) | 100 | 435 |
| | Xylidine - Skin | 5 | 25 |
| | Yttrium | — | 1 |
| • | Zinc chloride fume | — | 1 |
| | Zinc oxide fume | — | 5 |
| | Zirconium compounds (as Zr) | — | 5 |

Radioactivity: For permissible concentrations of radioisotopes in air, see U.S. Department of Commerce, National Bureau of Standards, Handbook 69, "Maximum Permissible Body Burdens and Maximum Permissible Concentrations of Radionuclides in Air and in Water for Occupational Exposure," June 5, 1959. Also, see U.S. Department of Commerce National Bureau of Standards, Handbook 59, "Permissible Dose from External Sources of Ionizing Radiation," September 24, 1954, and addendum of April 15, 1958.

* 1968 Addition

## MINERAL DUSTS

| Substance | m.p.p.c.f.[e] |
|---|---|
| SILICA | |
| Crystalline | |
| ** Quartz. Threshold Limit calculated from the formula | $\frac{250\ f)}{\%SiO_2+5}$ |
| ** Cristobalite " " " | |
| Amorphous, including natural diatomaceous earth | 20 |
| Tremolite | 5 |
| SILICATES (less than 1% crystalline silica) | |
| ** Asbestos | 5 |
| Mica | 20 |
| Soapstone | 20 |
| Talc | 20 |
| Portland Cement | 50 |
| GRAPHITE (natural) | 15 |
| "Inert" or Nuisance Particulates | 50 (or 15 mg/m³ whichever is the smaller) |
| see Appendix D | |

Conversion factors
mppcf x 35.3 = million particles per cubic meter
= particles per c.c.

e) Millions of particles per cubic foot of air, based on impinger samples counted by light-field techniques.

f) The percentage of crystalline silica in the formula is the amount determined from air-borne samples, except in those instances in which other methods have been shown to be applicable.

** See Notice of Intended Changes



## NOTICE OF INTENDED CHANGES

These substances, with their corresponding values, comprise those for which either a limit has been proposed for the first time, or for which a change in the "Recommended" listing has been proposed. In both cases, the proposed limits should be considered trial limits that will remain in this listing for a period of at least two years. During this time, the previously Recommended limit will remain in effect. If, after two years no evidence comes to light that questions the appropriateness of the values herein, the values will be placed in the "Recommended" list. Documentation is available for each of these substances.

| | Substance | ppm[a] | mg/m³[b] |
|---|---|---|---|
| | Abate | — | 15 |
| | Boron tribromide | 1.0 | — |
| | Bromine pentafluoride | 0.1 | — |
| * | Butyl mercaptan | 0.5 | — |
| *C | Cadmium oxide fume (as Cd) | — | 0.1 |
| | Camphor | 2 | — |
| | Chlorine | 1 | — |
| | Cyanogen | 10 | — |
| **C | Dichloroacetylene | 0.1 | — |
| C | Diethylene triamine – Skin | 10 | — |
| | Diphenyl amine | — | 10 |
| ** | Endosulfan (Thiodan®) – Skin | — | 0.1 |
| * | Ethyl mercaptan | 0.5 | — |
| | Fibrous glass | — | 5 |
| * | Heptane | 500 | 2,000 |
| ** | Indene | 10 | — |
| | Indium and compounds, as In | — | 0.1 |
| | Iron salts, soluble, as Fe | — | 1 |
| ** | Methyl isoamyl ketone | 100 | 475 |
| * | Methyl mercaptan | 0.5 | — |
| C | Methyl silicate | 5 | — |
| * | Octane | 400 | 1,900 |
| * | Oil mist (particulate) | — | 5 |
| * | Oil vapors | h. ▲ — | [illegible] |
| ** | Pentaerythritol (tetramethylolmethane) | — | 15 |
| * | Pentane | 500 | 1,500 |

a) Parts of vapor or gas per million parts of contaminated air by volume at 25°C and 760 mm. Hg pressure.

b) Approximate milligrams of particulate per cubic meter of air.

* 1968 Revision
** 1968 Addition

| Substance | ppm | mg/m³ |
|---|---|---|
| • Petroleum distillates (h) | A6 | - |
| Propargyl alcohol – Skin | 1 | - |
| RDX – Skin | - | 1.5 |
| • Stoddard Solvent | 200 | - |
| Styrene | 50 | - |
| Tetraethyl lead (as Pb) – Skin | - | 0.100 (g) |
| Tetramethyl lead (as Pb) – Skin | - | 0.150 (g) |
| Trimethyl benzene | 25 | - |
| Tungsten & compounds, as W | | |
| Soluble | - | 1 |
| Insoluble | - | 5 |
| Uranium, sol. & insol. compounds as U | - | 0.2 |

g) As sampled by method that does not collect vapors.

h) According to analytically determined composition.

i) For control of general room air; biologic monitoring is essential for personnel control.

• 1968 Revision
•• 1968 Addition



NOTICE OF INTENDED CHANGES (CONTINUED)

Substance

• Asbestos — 12 fibers/ml > 5μ in length (j), or 2 mppcf (k)

• Cristobalite — Use one-half the value calculated from the count or mass formulae for quartz.

• Quartz — (1) TLV for respirable dust in mg/m³ (m):

$$\frac{10\ mg/m^3}{\%\ Respirable\ Quartz + 2}$$

(2) "Total dust" respirable and nonrespirable:

$$\frac{30\ mg/m^3}{\%\ Quartz + 2}$$

• Tridymite — Use one-half the value calculated from formulae for quartz.

j) As determined by the membrane filter method at 430 X phase contrast magnification.

k) As counted by the standard impinger, light-field count technique.

m) Both concentration and per cent quartz for the application of this limit are to be determined from the fraction passing a size-selector with the following characteristics:

| Aerodynamic Diameter (μ) (unit density sphere) | % passing selector |
|---|---|
| ≤2 | 90 |
| 2.5 | 75 |
| 3.5 | 50 |
| 5.0 | 25 |
| 10 | 0 |

• 1968 Revision
•• 1968 Addition

## Appendix A

A[1] **Benzidine.** Because of high incidence of bladder tumors in man, any exposure, including skin, is extremely hazardous.

A[2] **β-Naphthylamine.** Because of the extremely high incidence of bladder tumors in workers handling this compound and the inability to control exposures, β-naphthylamine has been prohibited by the State of Pennsylvania from manufacture, use and other activities that involve human contact.

A[3] **N-Nitrosodimethylamine.** Because of extremely high toxicity and presumed carcinogenic potential of this compound, contact by any route should not be permitted.

A[4] **Polytetrafluoroethylene* decomposition products.** Thermal decomposition of the fluorocarbon chain in air leads to the formation of oxidized products containing carbon, fluorine and oxygen. Because these products decompose in part by hydrolysis in alkaline solution, they can be quantitatively determined in air as fluoride to provide an index of exposure. No TLV is recommended pending determination of the toxicity of the products, but air concentrations should be minimal.

A[5] **β-Propiolactone.** Because of high acute toxicity and demonstrated skin tumor production in animals, contact by any route should be avoided.

A[6] **Gasoline and/or Petroleum Distillates.** The composition of these materials varies greatly and thus a single TLV for all types of these materials is no longer applicable. In general, the aromatic hydrocarbon content will determine what TLV applies. Consequently the content of benzene, other aromatics and additives should be determined to arrive at the appropriate TLV (Elkins, et al. A.I.H.A.J. 24, 99, 1963).

*Trade Names: Algoflon, Fluon, Halon, Teflon, Tetran

## Appendix B

### B.1 THRESHOLD LIMIT VALUES FOR MIXTURES

When two or more hazardous substances are present, their combined effect, rather than that of either individually, should be given primary consideration. In the absence of information to the contrary, the effects of the different hazards should be considered as additive. That is, if the sum of the following fractions,

$$\frac{C_1}{T_1} + \frac{C_2}{T_2} + \cdots \frac{C_n}{T_n}$$



exceeds unity, then the threshold limit of the mixture should be considered as being exceeded. $C_1$ indicates the observed atmospheric concentration, and $T_1$ the corresponding threshold limit. (See Example 1A.a.).

Exceptions to the above rule may be made when there is good reason to believe that the chief effects of the different harmful substances are not in fact additive, but independent as when purely local effects on different organs of the body are produced by the various components of the mixture. In such cases the threshold limit ordinarily is exceeded only when at least one member of the series ($\frac{C_1}{T_1}$ or $\frac{C_2}{T_2}$ etc.) itself has a value exceeding unity. (See Example 1A.c).

Antagonistic action or potentiation may occur with some combinations of atmospheric contaminants. Such cases at present must be determined individually. Potentiating or antagonistic agents are not necessarily harmful by themselves. Potentiating effects of exposure to such agents by ro[illegible] her than that of inhalation is also possible, e.g. imbib[illegible] al and inhaled narcotic (trichloroethylene). Potentiation is characteristically exhibited at high concentrations, less probably at low.

When a given operation or process characteristically emits a number of harmful dusts, fumes, vapors or gases, it will frequently be only feasible to attempt to evaluate the hazard by measurement of a single substance. In such cases, the threshold limit used for this substance should be reduced by a suitable factor, the magnitude of which will depend on the number, toxicity and relative quantity of the other contaminants ordinarily present.

Examples of processes which are typically associated with two or more harmful atmospheric contaminants are welding, automobile repair, blasting, painting, lacquering, certain foundry operations, diesel exhausts, etc. (Example 2.)

# THRESHOLD LIMIT VALUES FOR MIXTURES
## EXAMPLES

1A. General case, where air is analyzed for each component.

a. ADDITIVE EFFECTS

$$\frac{C_1}{T_1} + \frac{C_2}{T_2} + \frac{C_3}{T_3} + \cdots \frac{C_n}{T_n} = 1$$

Air contains 5 ppm of carbon tetrachloride (TLV, 10), 20 ppm of ethylene dichloride (TLV, 50) and 10 ppm of ethylene dibromide, (TLV, 25).

$$\frac{5}{10} + \frac{20}{50} + \frac{10}{25} = \frac{65}{50} = 1.3$$

Threshold limit is exceeded.

b. INDEPENDENT EFFECTS

Air contains 0.15 mg/m³ of lead (TLV, 0.2) and 0.7 mg/m³ of sulfuric acid (TLV, 1).

$$\frac{0.15}{0.20} = 0.75; \qquad \frac{0.7}{1} = 0.7$$

Threshold limit is not exceeded.

1B. Special case when source of contaminant is a mixture and atmospheric composition is assumed similar to that of original material, i.e., vapor pressure of each component is the same at the observed temperature.

a. ADDITIVE EFFECTS, approximate solution.

1. A mixture of equal parts (1) trichloroethylene (TLV, 100), and (2) methyl chloroform (TLV, 350).

$$\frac{C_1}{100} + \frac{C_2}{350} = \frac{C_m}{T_m}$$

Solution applicable to "spot" solvent mixture usage, where all or nearly all, solvent evaporates.

$$C_1 = C_2 = \frac{1}{2} C_m$$

$$\frac{C_m}{100} + \frac{C_m}{350} = \frac{2C_m}{T_m}$$



$$\frac{7C_m}{700} + \frac{2C_m}{700} = \frac{2C_m}{T_m}$$

$$T_m = 700 \times \frac{2}{9} = 155 \text{ ppm}$$

1B.2. General Exact Solution for Mixtures of n Components with Additive Effects and Different Vapor Pressures.

(1) $$\frac{C_1}{T_1} + \frac{C_2}{T_2} + \cdots + \frac{C_n}{T_n} = 1;$$

(2) $$C_1 + C_2 + \cdots + C_n = T;$$

(2.1) $$\frac{C_1}{T} + \frac{C_2}{T} + \cdots + \frac{C_n}{T} = 1.$$

By the Law of Partial Pressures,

(3) $C_1 = a p_1$.

And by Raoult's Law,

(4) $p_1 = f_1 p_1^o$.

Combine (3) and (4) to obtain

(5) $C_1 = a f_1 p_1^o$.

Combining (1), (2.1) and (5), we obtain

(6) $$\frac{f_1 p_1^o}{T} + \frac{f_2 p_2^o}{T} + \cdots + \frac{f_n p_n^o}{T} = \frac{f_1 p_1^o}{T_1} + \frac{f_2 p_2^o}{T_2} + \cdots + \frac{f_n p_n^o}{T_n}$$

and solving for T,

(6.1) $$T = \frac{f_1 p_1^o + f_2 p_2^o + \cdots + f_n p_n^o}{\frac{f_1 p_1^o}{T_1} + \frac{f_2 p_2^o}{T_2} + \cdots + \frac{f_n p_n^o}{T_n}}$$

or

(6.2) $$T = \frac{\sum_{i=1}^{i=n} f_i p_i^o}{\sum_{i=1}^{i=n} \frac{f_i p_i^o}{T_i}}$$

T = Threshold Limit Value in ppm.
C = Vapor concentration in ppm.
p = Vapor pressure of component in solution.

$p^{\circ}$ = Vapor pressure of pure component.
$f$ = Mol fraction of component in solution.
$k$ = A constant of proportionality.
Subscripts 1, 2, . . . n relate the above quantities to components 1, 2, . . . n, respectively.
Subscript i refers to an arbitrary component from 1 to n.
Absence of subscript relates the quantity to the mixture.

Solution to be applied when there is a reservoir of the solvent mixture whose composition does not change appreciably by evaporation.

Exact Arithmetic Solution of Specific Mixture

| | Mol. wt. | Density | T | $p^{\circ}$ at 25°C | Mol fraction in half-and half solution by volume |
|---|---|---|---|---|---|
| Trichloroethylene (1) | 131.4 | 1.46 g/ml | 100 | 73mm Hg | 0.527 |
| Methylchloroform (2) | 133.42 | 1.33 g/ml | 350 | 125mm Hg | 0.473 |

$$f_1 p_1^{\circ} = (0.527)(73) = 38.2$$
$$f_2 p_2^{\circ} = (0.473)(125) = 59.2$$

$$T = \frac{38.2 + 59.2}{\frac{38.2}{100} + \frac{59.2}{350}} = \frac{(97.4)(350)}{133.6 + 59.2} = \frac{(97.4)(350)}{192.8} = 177$$

T = 177 ppm (Note difference in T.L.V. when account is taken of vapor pressure and mol fraction in comparison with above example where such account is not taken).

2. A mixture of one part of (1) parathion (TLV, 0.1) and two parts of (2) EPN (TLV, 0.5).



$$\frac{C_1}{0.1} + \frac{C_2}{0.5} = \frac{C_m}{T_m} \qquad C_2 = 2C_1$$

$$C_m = 3C_1$$

$$\frac{C_1}{0.1} + \frac{2C_1}{0.5} = \frac{3C_1}{T_m}$$

$$\frac{7C_1}{0.5} = \frac{3C_1}{T_m}$$

$$T_m = \frac{1.5}{7} = 0.21 \text{ mg/m}^3$$

10. T. L. V. for Mixtures of Mineral Dusts.

For mixtures of biologically active mineral dusts the general formula for mixtures may be used. With the exception of asbestos, pure minerals are assigned TLV of 2.5, 20 or 50.

For a mixture containing 80% talc and 20% quartz, the TLV for 100% of the mixture "C" is given by:

$$TLV = \frac{1}{\frac{0.8}{20} + \frac{0.2}{2.5}} = 6.4 \text{ mppcf}$$

Essentially the same result will be obtained if the limit of the more (most) toxic component is used provided the effects are additive. In the above example the limit for 20% quartz is 10 mppcf.

For another mixture of 25% quartz 25% amorphous silica and 50% talc:

$$TLV = \frac{1}{\frac{0.25}{2.5} + \frac{0.25}{20} + \frac{0.5}{20}} = 7.3 \text{ mppcf}$$

The limit for 25% quartz approximates 8 mppcf.

## Appendix C

### BASES FOR ASSIGNING LIMITING "C" VALUES

By definition in the Preface, a listed value bearing a "C" designation refers to 'ceiling' value that should not be exceeded; all values should fluctuate below the listed value. In general the bases for assigning or not assigning a "C" value rest on whether excursions of concentration above a proposed limit for periods up to 15 minutes may result in a) intolerable irritation, b) chronic, or irreversible tissue change, or c) narcosis of sufficient degree to increase accident proneness, impair self rescue or materially reduce work efficiency.

In order for the Committee to decide whether a substance is a candidate for a "C" listing, some guidelines must be formulated on the permissive fluctuation above the limit in terms of the seriousness of the response in the categories a, b, c, given above. For this the factors given in the table below have been used by the Committee. For both technical and practical reasons, the factors have been pegged to the concentration in an inverse manner. It will be noted that as the magnitude of the T. L. V. increases a correspondingly decreased range of fluctuation is permitted; not to decrease the factor for T. L. V. s of increasing magnitude would permit exposures to large absolute quantities, an undesirable condition, a condition that is minimized at low T. L. V. s. Moreover, larger factors at the lower T. L. V. s are consistent with the difficulties in analyzing and controlling trace quantities.

| T.L.V. RANGE ppm* or mg/m³ | Test T.L.V. Factor | Examples |
|---|---|---|
| 0 to 1 | 3 | Toluene diisocyanate-T. L. V., 0.02 ppm, if permitted to rise above 0.06 ppm may result in sensitization in a single subsequent exposure. "C" listing recommended on category b. |
| 1 + to 10 | 2 | Manganese -T.L.V., 5mg/m³, contains little or no safety factor. All values should fluctuate below 5mg/m³. "C" listing recommended on category b. |
| 10 + to 100 | 1.5 | Methyl styrene-T. L. V. 100 if encountered at levels of 150 ppm will prove intensely irritating. "C" listing recommended on category a. |
| 100 + to 1000 | 1.25 | Methyl chloroform-T. L. V. 350ppm, at 438 ppm for periods not exceeding 15 minutes is not expected to result in untoward effects relating to category c. No "C" listing recommended. |

* Whichever unit is applicable



### PERMISSIBLE EXCURSIONS FOR TIME-WEIGHTED AVERAGE (TWA) LIMITS

As stated in the preface, the same factors may be used as guides for reasonable excursions above the limit for substances to which the time-weighted average applies. The time-weighted average implies that each excursion above the limit is compensated by a comparable excursion below the limit. Thus, a value of 6 -ppm HF is permissible for periods not exceeding 15 minutes, provided an equivalent decrease below the limit of 3 -ppm obtains.

## Appendix D

### Some "Inert" or Nuisance Particulates*

| | |
|---|---|
| Alundum ($Al_2O_3$) | Limestone |
| Calcium carbonate | Magnesite |
| Cellulose | Marble |
| Portland Cement | Pentaerythritol |
| Corundum ($Al_2O_3$) | Plaster of Paris |
| Emery | Rouge |
| Glycerine Mist | Silicon Carbide |
| Graphite (synthetic) | Starch |
| Gypsum | Sucrose |
| Vegetable oil mists (except castor, cashew nut, or similar irritant oils) | Tin Oxide |
| | Titanium Dioxide |

*When toxic impurities are not present.

## Appendix E

Some Simple Asphyxiants — "Inert" Gases and Vapors.

| | |
|---|---|
| Acetylene | Hydrogen |
| Argon | Methane |
| Ethane | Neon |
| Ethylene | Nitrogen |
| Helium | Nitrous Oxide |
| | Propane |

E.J. Baier
Hervey B. Elkins, Ph.D.
W.W. Fredrick, Ph.D.
Bernard Grabois, P.E.
Paul Gross, M.D.
Wayland J. Hayes, Jr., M.D.

Harold N. MacFarland, Ph.D.
Consultant
Fredrick T. McDermott
E. Mastromatteo, M.D.
Walter W. Melvin, M.D.
Ralph G. Smith, Ph.D.
Mitchell R. Zavon, M.D.

Herbert E. Stokinger, Ph.D., Chairman
William D. Wagner, Recording Sec'y