# A

# ORDERS GRANTING MOTION FOR REMAND

1) **Pollis v. Bird, Case No. 1:04-cv-00529-L**
   - Order entered by Senior Judge Lagueux
     - This remand order was entered after their was no objection to Magistrate Martin's Report and Recommendation on the Plaintiff's Motion to Remand
     - Included is Magistrate Martin's Report and Recommendation on the Plaintiff's Motion to Remand
       - I also included Plaintiff's Memo in Support of their Motion to Remand

2) **Townsend v. A.W. Chesterton Co., Case No. 1:04-cv-00179-L**
   - Order entered by Magistrate Lovegreen

3) **Brethour v. A.W. Chesterton, Case No. 1:06-cv-00307-L-DLM**
   - Order entered by Judge Lagueux
     - This was a joint Motion for Remand

# 1

UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF RHODE ISLAND

Leroy Pollis

v. CA No. 04-529L

BIRD, Inc., et al

**ORDER**

There being no objection filed to the Report and Recommendation of United States Magistrate Judge David L. Martin filed on January 14,2005 in the above-captioned matter, the Report and Recommendation is accepted and adopted pursuant to Title 28 United States Code § 636(b)(1). Therefore, Plaintiff's motion to remand is granted.

**Enter**:

Ronald R. Lagueux
Ronald R. Lagueux
Senior US District Judge
2/3/05

**Ordered:**
on the 4 day of Feb , 2005

Deputy Clerk

15

UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF RHODE ISLAND

| | | |
|---|---|---|
| LEROY POLLIS, Plaintiff, | : | |
| v. | : | CA 04-529L |
| BIRD, INC., et al., Defendants. | : | |

**REPORT AND RECOMMENDATION**

David L. Martin, United States Magistrate Judge

Before the court is Plaintiff's Motion to Remand Removed Action to State Court ("Motion to Remand"). Plaintiff Leroy Pollis ("Plaintiff") asserts that the notice of removal is defective because not all Defendants have consented to removal.

The Motion to Remand has been referred to this Magistrate Judge for preliminary review, findings, and recommended disposition pursuant to 28 U.S.C. § 636(b)(1)(B) and D.R.I. Local R. 32(a). The court has determined that no hearing is necessary.[1]

Plaintiff filed a Complaint (Document #1) in state court on or about October 25, 2004. On December 15, 2004, Defendants CertainTeed Corporation, Georgia-Pacific Corporation, and Honeywell, Inc., filed a Notice of Removal (Document #2) in this court. As of the date of this Report and Recommendation, eight additional Defendants had filed notices of consent to removal (Documents #4, #7, #8, #9, #10, #12), for a total of eleven of nineteen Defendants.

Plaintiff filed the instant Motion to Remand (Document #6) on December 23, 2004. No Defendant has filed an objection to the

[1] The hearing that had been scheduled for January 24, 2005, has been cancelled.

14

Motion to Remand. Accordingly, I recommend that the Motion to Remand be granted.

Any objections to this Report and Recommendation must be specific and must be filed with the Clerk of Court within ten (10) days of its receipt. See Fed. R. Civ. P. 72(b); D.R.I. Local R. 32. Failure to file specific objections in a timely manner constitutes waiver of the right to review by the district court and of the right to appeal the district court's decision. See United States v. Valencia-Copete, 792 F.2d 4, 6 (1st Cir. 1986); Park Motor Mart, Inc. v. Ford Motor Co., 616 F.2d 603, 605 (1st Cir. 1980).

David L. Martin

David L. Martin
United States Magistrate Judge
January 14, 2005

# 2

UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF RHODE ISLAND

JOAN TOWNSEND, :
*Plaintiff* :

vs. : C.A. No.: 04-179-T
: (formerly PC 04-1870)

A.W. CHESTERTON COMPANY, ET AL., :
*Defendants* :

**ORDER**

This matter came on before the Court on July 21, 2004 on Plaintiff Joan Townsend's Motion to Remand to State Court and after consideration hereof the following Order may enter:

Plaintiff's Motion to Remand to State Court is GRANTED.

ENTER:

Honorable Robert W. Lovegreen

[signature] USMJ

Date: July 30, 2004
Providence, RI

UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF RHODE ISLAND

# CLERK'S MINUTES

**CASE NUMBER:** **CA04-179L** **DATE:** **July 21, 2004**

**TITLE:**

TOWNSEND v. A.W. CHESTERTON COMPANY, et al.,

**U.S. MAGISTRATE JUDGE ROBERT W. LOVEGREEN**

**COURTROOM CLERK: Jeannine Theall**

**COURT REPORTER: [illegible] Fontes**

**IN COURT:**

---

**COUNSEL PRESENT:** V[illegible]cen[illegible], Esq.
Cha[illegible] DiB[illegible], Esq.

**PROCEEDINGS:**

Plaintiff's [illegible] to Remand

No objection.

**RULING:**

Motion Granted. Order to follow by counsel.

# 3

IN THE UNITED STATES DISTRICT COURT

FOR THE DISTRICT OF RHODE ISLAND

GLORIA A. BRETHOUR, Personal Representative of the Estate of ROSS MAXWELL BRETHOUR

CIVIL ACTION NO. 06-307-T

VERSUS

VIAD CORP. For Griscom-Ruseell

FILED: ________________

**ORDER OF REMAND**

Considering the above and foregoing Joint Motion to Remand, and having found good cause for same,

IT IS HEREBY ORDERED that this matter be remanded to the Superior Court for the State of Rhode Island, Providence County.

Providence, Rhode Island, this 17th day of Aug., 2006.

Ronald R. Lagueux
Sr. JUDGE, U.S. DISTRICT COURT
8/17/06

# FEDERAL COURT ASBESTOS CASES

**Summary of Cases Filed Between 01/01/2002-03/13/2008**

**GENERAL INFOMRATION**

- Since 200, 28 RI asbestos cases have been removed to Federal Court
- 13 where removed based on Federal question jurisdiction
  Result
  - 8 were Remanded to State Court
  - 4 resulted in transfer to the MDL
  - 1 was dismissed for "Want of Prosecution:
- 15 were removed based on Diversity jurisdiction.
  Result
  - 9 were Remanded to State Court
  - 6 were transferred to MDL
- Not filed, transferred, no hearing

- Of the 28 RI asbestos cases that were removed, a Motion to Remand was filed in 17
  - All of these Motions to Remand were granted.

**HEARINGS**

- Out of the 17 cases in which a Motion to Remand was filed a hearing to "Show Cause why the Plaintiff's Motion should not be granted" was held in 12 of them.

**FEDERAL QUESTION CASES** (13 total since 2002)

- **Brethour** (2006)(Lagueux)
  - Disposition – Remanded to State Court
  - Background
    - Joint motion to remand filed.
    - Order granting remand entered.
    - No hearing held.
- **Brunetti** (2003)(T0rres)
  - Disposition – Remanded to State Court
  - Background
    - Motion to Remand filed.
    - Order granting remand entered.
    - No hearing held.
- **Campbell** (2007)(Smith)
  - Disposition – Transfer to Another District
  - Background
    - Notice of Tag-Along Notice filed
    - Conditional Transfer order signed by clerk of the Panel
    - No hearing held
    - **GE removed – Jeff Thomen**

- **Case** (2003)(Torres)
  - Disposition - Remanded to State Court
  - Background
    - Motion to Remand filed. Motion referred to judge.
    - Order granting Motion to Remand entered.
    - No hearing held.
- **Cave** (2005)(Torres)
  - Disposition – Dismissed (Want of Prosecution)
  - Background
    - Notice of Tag Along Filed
    - Order to Show Cause Hearing held. Court suggested that proper mechanism would be for P to file motion to remand. P states they will file. Court will not dismiss case.
    - Order entered dismissing case. P never filed motion to remand.
- **Crocker** (2004)(Torres)
  - Disposition – MDL Transfer
  - Background
    - Notice of Tag-Along Action filed.
    - Conditional Order of Transfer to MDL.
    - No hearings held.
- **Girouard** (2002)(Judge Lagueux)
  - Disposition – Remanded to State Court
  - Background
    - Motion to Remand filed.
    - Order to Show Cause Hearing held as to why P's motion to Remand should not be granted. No party appeared. Court granted motion.
- **Henderson** (2005)(Lagueux)
  - Disposition – MDL Transfer
  - Background
    - Notice of Tag Along Action filed.
    - Transfer order from MDL entered (did not say conditional)
    - No hearings held.
- **Phillips** (2006)(Lagueux)
  - Disposition –MDL Transfer
  - Background
    - Notice of Tag Along Action filed.
    - Order of Transfer to MDL entered.
    - No hearings held.
- **Watson** (1:02-cv-00226-L)(2002)(Lagueux)
  - Disposition – Remanded to State Court
  - Background
    - Motion to Remand filed. Object to Motion filed.
    - Show cause hearing held to show why P's Motion to Remand should not be granted. No parties appeared. Court granted motion.
    - Order entered granting P's Motion to Remand.
- **Watson** (1:02-cv-00197-L)(2002)(Lagueux)
  - Disposition - Remanded to State Court
  - Background
    - Motion to Remand filed. Object to Motion filed.

        - Show cause hearing held to show why P's Motion to Remand should not be granted. No parties appeared. Court granted motion.
        - Order entered granting P's Motion to Remand.
- **White** (1:02-cv-00119-T)(2003)(Torres)
    - Disposition – Remanded to State Court
    - Background
        - Motion to Remand filed.
        - Order granted.
        - No hearing held.
- **White** (1:02-cv-00135-T)(2003)(Torres)
    - Disposition – Remanded to State Court
    - Background
        - Motion to Remand filed.
        - Order granted.
        - No hearing held.

## <u>DIVERSITY CASES</u> (15 total since 2002)

- **Baird** (2006)(Lagueux)
    - Disposition – MDL Transfer
    - Background
        - Conditional Order of transfer to MDL entered
        - No tag-along in this case.
        - No hearings held.
- **Bratty** (2004)(Lagueux)
    - Disposition – Remanded to State Court
    - Background
        - Motion to Remand filed.
        - Show cause hearing scheduled.
        - Notice of no opposition to Motion to Remand filed.
        - Hearing held. No objection. Motion granted. Order entered.
- **Costa** (2006)(Lagueux)
    - Disposition – MDL Transfer
    - Background
        - Notice of Tag-Along Action entered.
        - Order of Conditional Transfer entered.
        - No hearings held.
- **Davies** (2004)(Lagueux)
    - Disposition – Remanded to State Court
    - Background
        - Motion to remand filed.
        - Show cause hearing scheduled.
        - Notice of no opposition to Motion to Remand filed.
        - Hearing held. No objection. Motion granted. Order entered.

- **Evanovitch** (2004)
  - Disposition - Remanded to State Court
  - Background
    - Motion to Remand filed.
    - Show Cause hearing scheduled.
    - Notice of no opposition to Motion to Remand filed.
    - Hearing held. No objection. Motion granted. Order entered.
- **Levitt** (2007)(Torres)
  - Disposition – MDL Transfer
  - Background
    - Notice of Tag-Along Action filed.
    - Conditional Transfer Order entered.
    - Order from MDL lifting stay entered.
    - Order transferring case to MDL entered.
    - No hearing held.
- **Lindbloom** (2004)(Lagueux)
  - Disposition – Remanded to State Court
  - Background
    - Motion to Remand filed.
    - Show Cause hearing scheduled.
    - Notice of no opposition to Motion to Remand filed.
    - Hearing held. No objection. Motion granted. Order entered.
- **Pollis** (2005)(Lagueux)
  - Disposition – Remanded to State Court
  - Background
    - Notice of Tag-Along Action filed.
    - Motion to Remand filed.
    - Hearing held "re: Motion to Remand Removed Action to State Court"
    - Report and recommendations Issued by judge. Case is remanded. Judge gives counsel 2 weeks to object.
- **Schwartz** (2006)(Lagueux)
  - Disposition – District Court Reversed Decision in Whole or Part
  - Background
    - Notice of Tag Along Action filed.
    - Order of Transfer to MDL entered.
- **Strychar** (2004)(Lagueux)
  - Disposition – Remanded to State Court
  - Background
    - Motion to Remand filed.
    - Show Cause Hearing scheduled. Notice of no opposition to remand filed.
    - Hearing held. No objection. Motion granted.
- **Tate** (2005)(Torres)
  - Disposition – Statistical Closing (MDL Transfer)
  - Background
    - Notice of Tag Along Action filed.
    - Conditional Transfer Order entered.
- **Townsend** (2004)(Lagueux)
  - Disposition – Remanded to State Court
  - Background
    - Motion to Remand filed.

        - Show Cause hearing scheduled. Notice of no opposition to Motion to Remand.
        - Hearing held. No objection. Motion granted. Order entered.
- **Walsh** (2006)(Lagueux)
    - Disposition – MDL Transfer
    - Background
        - Notice of Tag-Along Action filed.
        - Conditional Transfer Order entered.
        - No hearing held.
    - No hearing on docket
- **Wood** (2004)(Lagueux)
    - Disposition – Remanded to State Court
    - Background
        - Motion to Remand filed.
        - Show Cause hearing scheduled. Notice of no opposition to Motion to Remand.
        - Hearing held. No objection. Motion granted. Order entered.
- **Yocum** (2004)
    - Disposition – Remanded to State Court
    - Background
        - Motion to Remand filed.
        - Show Cause hearing scheduled. Notice of no opposition to Motion to Remand.
        - Hearing held. No objection. Motion granted. Order entered.

# ASBESTOS CASES REMOVED SINCE 2002 BASED ON FEDERAL QUESTION JURISDICTION

- Brethour v. A.W/ Chesterton
- Brunetti v. AC & S, Inc.
- Campbell v. Buffalo Pumps Inc.
- Case v. AC & S, Inc.
- Cave v. AC & S, Inc.
- Crocker v. A.P. Green, Inc.
- Girouard v. ABB, Inc.
- Henderson v. AC & S, Inc.
- Phillips v. Viacom, Inc.
- Watson v. Bondex Int'l, Inc.*
- Watson v. Bondex Int'l, Inc.*
- White v. AC & S, Inc. *
- White v. AC & S, Inc.*

*these are not duplicates-see attached

CLOSED

**U.S. District Court**
**District of Rhode Island (Providence)**
**CIVIL DOCKET FOR CASE #: 1:06-cv-00307-L-DLM**

Brethour v. A.W. Chesterton Company et al
Assigned to: Judge Ronald R Lagueux
Referred to: Magistrate Judge David L. Martin
Cause: 28:1441 Notice of Removal-Asbestos Litigation

Date Filed: 07/07/2006
Date Terminated: 08/18/2006
Jury Demand: None
Nature of Suit: 368 P.I. : Asbestos
Jurisdiction: Federal Question

| Date Filed | # | Docket Text |
|---|---|---|
| 07/07/2006 | 1 | NOTICE OF REMOVAL by Viad Corp. from Providence Superior Court, case number 06-2919. ( Filing fee $ 350 receipt number 63680) (Attachments: # 1 Complaint# 2 Amended Complaint)(Leyva, Lucia) Additional attachment(s) added on 7/13/2006 (Leyva, Lucia). (Entered: 07/13/2006) |
| 07/07/2006 | 2 | STATE COURT RECORD by Viad Corp. Answers filed in the Providence Superior Court may be viewed in the Clerk's Office. (Attachments: # 1 State Court Docket) (Leyva, Lucia) (Entered: 07/13/2006) |
| 07/18/2006 | 3 | ORDER OF RECUSAL. Judge Ernest C. Torres recused. Case reassigned to Judge Ronald R Lagueux for all further proceedings. Signed by Judge Ernest C. Torres on 7/14/06; faxed to all counsel of record(Jackson, Ryan) (Entered: 07/18/2006) |
| 07/21/2006 | 4 | JOINT MOTION to Remand to State Court by Gloria A. Brethour and Viad Corp. Responses due by 8/7/2006 (Leyva, Lucia) (Entered: 07/21/2006) |
| 07/26/2006 | | Motion Forwarded to Chambers 4 MOTION to Remand to State Court FORWARDED to Chambers of Judge Lagueux (Gilfillan, Barbara) (Entered: 07/26/2006) |
| 08/18/2006 | 5 | ORDER granting 4 Motion to Remand to State Court . Signed by Judge Ronald R Lagueux on 8/17/06. (Gilfillan, Barbara) (Entered: 08/18/2006) |

**PACER Service Center**

**Transaction Receipt**

03/13/2008 13:38:08

| | | | |
|---|---|---|---|
| **PACER Login:** | th6341 | **Client Code:** | Kortekamp |
| | | | |

CLOSED, DLM

**U.S. District Court**
**District of Rhode Island (Providence)**
**CIVIL DOCKET FOR CASE #: 1:02-cv-00225-T**

Brunetti v. AC&S, Inc., et al
Assigned to: Judge Ernest C. Torres
Demand: $0
Case in other court: RI Sup.-Prov., PC01-6638
Cause: 28:1441 Notice of Removal-Asbestos Litigation

Date Filed: 05/14/2002
Date Terminated: 08/20/2003
Jury Demand: None
Nature of Suit: 368 P.I. : Asbestos
Jurisdiction: Federal Question

| Date Filed | # | Docket Text |
|---|---|---|
| 05/14/2002 | | CASE assigned to Judge Ernest C. Torres . Assigned to Magistrate Judge Martin (McCabe, F) (Entered: 05/14/2002) |
| 05/14/2002 | 1 | NOTICE OF REMOVAL by Honeywell International; FILING FEE $ 150.00 RECEIPT # 51023 (McCabe, F) (Entered: 05/14/2002) |
| 05/23/2002 | 2 | State Court Record filed by Honeywell Intl. RECEIVED FROM: Providence County Superior Court (Mercurio, A) (Entered: 05/24/2002) |
| 08/05/2003 | 3 | MOTION AND MEMORANDUM by Stephen J. Brunetti to Remand (Jackson, R) (Entered: 08/05/2003) |
| 08/05/2003 | | Motion(s) referred to Judge Torres: [3-1] motion to Remand (Jackson, R) (Entered: 08/05/2003) |
| 08/20/2003 | 4 | ORDER granting [3-1] motion to Remand ( signed by Judge Ernest C. Torres ) faxed to all counsel of record (Jackson, R) (Entered: 08/20/2003) |
| 08/20/2003 | | Case closed (Jackson, R) (Entered: 08/20/2003) |

| PACER Service Center | | | |
|---|---|---|---|
| Transaction Receipt | | | |
| 03/13/2008 13:38:55 | | | |
| **PACER Login:** | th6341 | **Client Code:** | Kortekamp |
| **Description:** | Docket Report | **Search Criteria:** | 1:02-cv-00225-T |
| **Billable Pages:** | 1 | **Cost:** | 0.08 |

CLOSED

# U.S. District Court
# District of Rhode Island (Providence)
# CIVIL DOCKET FOR CASE #: 1:07-cv-00050-S-DLM

Campbell et al v. Buffalo Pumps Inc. et al
Assigned to: Judge William E Smith
Referred to: Magistrate Judge David L. Martin
Cause: 28:1441 Notice of Removal-Asbestos Litigation

Date Filed: 02/05/2007
Date Terminated: 06/22/2007
Jury Demand: Plaintiff
Nature of Suit: 368 P.I. : Asbestos
Jurisdiction: Federal Question

| Date Filed | # | Docket Text |
|---|---|---|
| 02/05/2007 | 1 | NOTICE OF REMOVAL by Buffalo Pumps Inc., General Electric Company, from Providence Superior Court, case number 06-6569. ( Filing fee $ 350 receipt number 65302), filed by Buffalo Pumps Inc., General Electric Company. (Attachments: # 1 Civil Cover Sheet # 2 Exhibit 1# 3 Exhibit 2-Complaint# 4 Exhibit 3# 5 Exhibit 4# 6 Exhibit A# 7 Exhibit B# 8 Exhibit 5# 9 Exhibit AA# 10 Exhibit BB# 11 Exhibit C# 12 Exhibit D# 13 Exhibit E# 14 Exhibit F# 15 Exhibit G# 16 Exhibit H# 17 Exhibit I)(Geile, Wendy) (Entered: 02/05/2007) |
| 02/05/2007 | 2 | STATE COURT RECORD by Buffalo Pumps Inc.. (Geile, Wendy) (Entered: 02/05/2007) |
| 03/30/2007 | 3 | NOTICE of Filing of Tag-Along Notice, by Buffalo Pumps Inc. (Attachments: # 1 Exhibit A (part 1)# 2 Exhibit A (part 2))(Geile, Wendy) (Entered: 03/30/2007) |
| 04/03/2007 | 4 | NOTICE of Appearance by Jeffrey M. Thomen on behalf of General Electric Company (Thomen, Jeffrey) (Entered: 04/03/2007) |
| 06/22/2007 | 5 | CONDITIONAL TRANSFER ORDER signed by Jeffery N. Luthi, Clerk of the Panel. (Baldinelli, Doreen) (Entered: 06/22/2007) |

| PACER Service Center | | | |
|---|---|---|---|
| Transaction Receipt | | | |
| 03/13/2008 13:39:42 | | | |
| **PACER Login:** | th6341 | **Client Code:** | Kortekamp |
| **Description:** | Docket Report | **Search Criteria:** | 1:07-cv-00050-S-DLM |
| **Billable Pages:** | 1 | **Cost:** | 0.08 |

CLOSED, DLM

**U.S. District Court**
**District of Rhode Island (Providence)**
**CIVIL DOCKET FOR CASE #: 1:02-cv-00149-T**

Case, et al v. AC&S, Inc., et al
Assigned to: Judge Ernest C. Torres
Demand: $0
Case in other court: US Bank.-Del., 01-10578(SLR)
RI Sup.-Prov., PC01-6242
Cause: 28:1452 Removal of Claim in Civil Action Related to BK. Case

Date Filed: 03/29/2002
Date Terminated: 08/20/2003
Jury Demand: Both
Nature of Suit: 368 P.I. : Asbestos
Jurisdiction: Federal Question

| Date Filed | # | Docket Text |
|---|---|---|
| 03/29/2002 | | CASE assigned to Judge Ernest C. Torres . Assigned to Magistrate Judge Martin (McCabe, F) (Entered: 04/02/2002) |
| 03/29/2002 | 1 | NOTICE OF REMOVAL; FILING FEE $ 150.00 RECEIPT # 50535 (McCabe, F) (Entered: 04/02/2002) |
| 04/02/2002 | 2 | State Court Record filed by DaimlerChrysler, Ford Motor Company, General Motors Corp. RECEIVED FROM: Providence County Superior Court (Mercurio, A) (Entered: 04/02/2002) |
| 04/04/2002 | 3 | ANSWER to Complaint by Foster Wheeler Corp. (Attorney Mark O. Denehy, R. Bart Totten),; jury demand (Mercurio, A) (Entered: 04/04/2002) |
| 04/08/2002 | 4 | CONSENT to Removal to this Court by International Supplay Company (Mercurio, A) (Entered: 04/09/2002) |
| 04/10/2002 | 5 | CONSENT to removal of case by DaimlerChrysler, Ford Motor Company and General Motors Corp. (Mercurio, A) (Entered: 04/10/2002) |
| 06/18/2002 | 6 | ANSWER to Complaint by Pneumo Abex Corp. (Attorney Randall L. Souza),; jury demand (Mercurio, A) (Entered: 06/19/2002) |
| 08/05/2003 | 7 | MOTION AND MEMORANDUM by Charles J. Case, Theresa Case to Remand (Jackson, R) (Entered: 08/05/2003) |
| 08/05/2003 | | Motion(s) referred to Judge Torres: [7-1] motion to Remand (Jackson, R) (Entered: 08/05/2003) |
| 08/20/2003 | 8 | ORDER granting [7-1] motion to Remand ( signed by Judge Ernest C. Torres ) faxed to all counsel of record (Jackson, R) Modified on 09/15/2003 (Entered: 08/20/2003) |
| 08/20/2003 | | Case closed (Jackson, R) (Entered: 08/20/2003) |

CLOSED, DLM

**U.S. District Court**
**District of Rhode Island (Providence)**
**CIVIL DOCKET FOR CASE #: 1:02-cv-00281-T**

Cave v. AC&S, Inc., et al
Assigned to: Judge Ernest C. Torres
Demand: $0
Cause: 28:1441 Notice of Removal-Asbestos Litigation

Date Filed: 06/21/2002
Date Terminated: 10/14/2005
Jury Demand: Plaintiff
Nature of Suit: 368 P.I. : Asbestos
Jurisdiction: Federal Question

| Date Filed | # | Docket Text |
|---|---|---|
| 06/21/2002 | 1 | NOTICE OF REMOVAL; FILING FEE $ 150.00 RECEIPT # 51319 (McCabe, F) (Entered: 06/21/2002) |
| 06/21/2002 | | CASE assigned to Judge Ernest C. Torres . Assigned to Magistrate Judge Martin (McCabe, F) (Entered: 06/21/2002) |
| 06/26/2002 | 2 | NOTICE of Tag-Along Action by Viacom, Inc. (Mercurio, A) (Entered: 06/26/2002) |
| 07/05/2002 | 3 | State Court Record filed by Viacom, Inc. RECEIVED FROM: Providence County Superior Court (Mercurio, A) (Entered: 07/05/2002) |
| 07/10/2002 | 4 | State Court Record filed by Viacom, Inc. RECEIVED FROM: Providence County Superior Court (Mercurio, A) (Entered: 07/15/2002) |
| 08/02/2002 | 5 | STIPULATION of dismissal as to Reynolds Metal Company, Reynolds Aluminum Development Company, Reynolds Aluminum Building Products Company, without prejudice, no costs signed by Judge Ernest C. Torres (FarrellPletcher, P) (Entered: 08/02/2002) |
| 12/17/2004 | 6 | ORDER TO SHOW CAUSE: Show Cause Hearing set for 2:00 1/28/05 (signed by Judge Ernest C. Torres) [faxed to all counsel of record] (Jackson, R) (Entered: 12/17/2004) |
| 01/28/2005 | | Show cause hearing held before Judge Ernest C. Torres. Court Rptr: A. Reynolds. Vincent Greene for plaintiff. Court reviews matter with counsel. Counsel addresses. Court suggests proper mechanism would be for plaintiff to file a motion to remand. Counsel states plaintiff will file a Motion for Remand next week and will notice it out to all parties. The court will not dismiss the case. (Fernandes, D) (Entered: 02/01/2005) |
| 01/28/2005 | 7 | Minute entry re: Show Cause Hearing held before Judge Torres on 1/28/05. (Fernandes, D) (Entered: 02/01/2005) |
| 10/14/2005 | 8 | ORDER DISMISSING CASE. Signed by Judge Ernest C. Torres on October 12, 2005. Faxed to counsel of record.(Leyva, Lucia) (Entered: 10/14/2005) |

CLOSED, MDL, RWL

**U.S. District Court**
**District of Rhode Island (Providence)**
**CIVIL DOCKET FOR CASE #: 1:02-cv-00272-T**

Crocker, et al v. A.P. Green, Inc., et al
Assigned to: Judge Ernest C. Torres
Demand: $0
Case in other court: RI Sup.-Prov., 00-05242
Cause: 28:1441 Notice of Removal-Asbestos Litigation

Date Filed: 06/14/2002
Date Terminated: 09/10/2002
Jury Demand: Plaintiff
Nature of Suit: 368 P.I. : Asbestos
Jurisdiction: Federal Question

| Date Filed | # | Docket Text |
|---|---|---|
| 06/14/2002 | 1 | COMPLAINT filed; FILING FEE $ 150.00 RECEIPT # 51274 (McCabe, F) (Entered: 06/14/2002) |
| 06/14/2002 | | CASE assigned to Judge Ernest C. Torres . Assigned to Magistrate Judge Lovegreen (McCabe, F) (Entered: 06/14/2002) |
| 06/25/2002 | 2 | State Court Record filed by Viacom, Inc. RECEIVED FROM: Providence County Superior Court (Mercurio, A) (Entered: 06/25/2002) |
| 06/26/2002 | 3 | NOTICE of Tag-Along Action by Viacom, Inc. (Mercurio, A) (Entered: 06/26/2002) |
| 09/10/2002 | 4 | CONDITIONAL ORDER OF TRANSFER to multidistrict litigation in re: Asbestos products Liability) (FarrellPletcher, P) (Entered: 09/10/2002) |
| 09/10/2002 | | Case closed (FarrellPletcher, P) (Entered: 09/10/2002) |
| 12/02/2002 | 5 | ORDER, to Dismiss GAF Corp. having declared bankruptcy (USDC - EDPA) (Mercurio, A) (Entered: 12/03/2002) |
| 12/04/2002 | 6 | ORDER of dismissal as to Armstrong World Industries () (FarrellPletcher, P) (Entered: 12/04/2002) |
| 01/28/2003 | 8 | ORDER of dismissal as to US Mineral Products having declared bankruptcy (Charles Weiner) (FarrellPletcher, P) (Entered: 01/31/2003) |
| 01/28/2003 | 9 | ORDER of dismissal as to Fibreboard Corp. (Charles R. Weiner) (FarrellPletcher, P) (Entered: 01/31/2003) |
| 01/28/2003 | 10 | ORDER of dismissal as to Harbison-Walker Refractories Co. having declared bankruptcy (Charles Weiner) (FarrellPletcher, P) (Entered: 01/31/2003) |
| 01/29/2003 | 7 | ORDER of dismissal as to Plibrico co having declared bankruptcy ( Charles R. Weiner) (FarrellPletcher, P) (Entered: 01/31/2003) |
| 05/19/2003 | 11 | ORDER OF DISMISSAL without prejudice after bankruptcy as to |

| | | |
|---|---|---|
| | | Owens-Corning Corp. (Signed by Charles Weiner, E.D. of PA) (Fernandes, D) (Entered: 05/19/2003) |
| 12/01/2004 | 12 | ORDER OF DISMISSAL without prejudice after bankruptcy as to Quigley Co., Inc. (Signed by Judge Charles Weiner, E.D. of PA) (Fernandes, D) (Entered: 12/16/2004) |

| PACER Service Center | | | |
|---|---|---|---|
| Transaction Receipt | | | |
| 03/13/2008 14:13:46 | | | |
| **PACER Login:** | th6341 | **Client Code:** | Kortekamp |
| **Description:** | Docket Report | **Search Criteria:** | 1:02-cv-00272-T |
| **Billable Pages:** | 1 | **Cost:** | 0.08 |

CLOSED, RWL

# U.S. District Court
# District of Rhode Island (Providence)
# CIVIL DOCKET FOR CASE #: 1:02-cv-00332-L

Girouard, et al v. ABB, Inc., et al
Assigned to: Judge Ronald R Lagueux
Demand: $0
Case in other court:
Cause: 28:1452 Removal of Claim in Civil Action Related to BK. Case

Date Filed: 07/26/2002
Date Terminated: 10/10/2002
Jury Demand: Both
Nature of Suit: 368 P.I. : Asbestos
Jurisdiction: Federal Question

| Date Filed | # | Docket Text |
|---|---|---|
| 07/26/2002 | 1 | NOTICE OF REMOVAL; FILING FEE $ 150.00 (Barletta, B) (Entered: 07/26/2002) |
| 07/26/2002 | | CASE assigned to Judge Ernest C. Torres . Assigned to Magistrate Judge Robert W. Lovegreen (Barletta, B) (Entered: 07/26/2002) |
| 07/30/2002 | 2 | AMENDED NOTICE OF REMOVAL; (Mercurio, A) (Entered: 07/30/2002) |
| 07/30/2002 | 3 | CORPORATE DISCLOSURE STATEMENT of International Truck & Engine (Mercurio, A) (Entered: 07/30/2002) |
| 07/30/2002 | 4 | State Court Record filed by International Truck RECEIVED FROM: Providence County Superior Court (Mercurio, A) (Entered: 07/30/2002) |
| 07/31/2002 | 5 | ANSWER by Pentair (Attorney Craig R. Waksler, Kristine S. Trocki) to amended complaint (Mercurio, A) (Entered: 07/31/2002) |
| 07/31/2002 | 5 | CROSSCLAIM by Pentair against ABB, Inc., A.C. and S., Inc., American Optical Co., American Standard, A.W. Chesterton Co, Bell & Gossett Co., Bondex, Inc., Borg-Warner, Burnham Corporation, Carrier Corp., Caterpillar, Inc., Cleaver Brooks, Clifton Associates, Combustion Engineer., Congoleum Corp, Crane Co., D.B. Riley, Dana Corporation, Deere & Company, Dresser Industries, Durabla Manufact, Duro-Dyne Corp., Eckel Industries, Eastern Refractories, Flintkote Company, Foster Wheeler Corp., Garlock, Inc., General Electric, Georgia Pacific, Goodrich Corporat, Goulds Pumps Inc., Halliburton Company, H.B. Smith Company, IMO Industries, Inc., Ingersoll-Rand Co, Integrated C-E Svs., ITT Industries, Inc., J.H. France Co., Kaiser Aluminum, Kraissl Company, Inc, Metropolitan Life, Navistar, Owens Illinois, Inc., Packings & Insulatio, PIC Contractors, Inc, Spirax Sarco, Inc., Sterling Fluid, SVI Corp., Tuthill Corporation, Union Carbide, International Truck and Answer to Cross-Claim (Mercurio, A) (Entered: 07/31/2002) |
| 08/06/2002 | 6 | MOTION and MEMORANDUM by Robert Girouard, Ann Girouard to |

| | | |
|---|---|---|
| | | Remand (Mercurio, A) (Entered: 08/06/2002) |
| 08/15/2002 | 7 | ORDER OF RECUSAL ( signed by Judge Ernest C. Torres ) (FarrellPletcher, P) (Entered: 08/15/2002) |
| 08/16/2002 | | CASE Reassigned to Judge Ronald R. Lagueux . Assigned to Magistrate Judge Robert W. Lovegreen (Administrator, ) (Entered: 08/16/2002) |
| 08/30/2002 | | Motion(s) referred: [6-1] motion to Remand referred to Magistrate Judge Robert W. Lovegreen (Gilfillan, B) (Entered: 08/30/2002) |
| 09/03/2002 | 8 | ANSWER to complaint; jury demand and CROSSCLAIM by Dresser Industries, Halliburton Company (Attorney James P. Marusak) against ABB, Inc., A.C. and S., Inc., American Optical Co., American Standard, A.W. Chesterton Co, Bell & Gossett Co., Bondex, Inc., Borg-Warner, Burnham Corporation, Carrier Corp., Caterpillar, Inc., Cleaver Brooks, Clifton Associates, Combustion Engineer., Congoleum Corp, Crane Co., D.B. Riley, Dana Corporation, Deere & Company, Dresser Industries, Durabla Manufact, Duro-Dyne Corp., Eckel Industries, Eastern Refractories, Flintkote Company, Foster Wheeler Corp., Garlock, Inc., General Electric, Georgia Pacific, Goodrich Corporat, Goulds Pumps Inc., Halliburton Company, H.B. Smith Company, IMO Industries, Inc., Ingersoll-Rand Co, Integrated C-E Svs., ITT Industries, Inc., J.H. France Co., Kaiser Aluminum, Kraissl Company, Inc, Metropolitan Life, Navistar, Owens Illinois, Inc., Packings & Insulatio, Pentair, PIC Contractors, Inc, Spirax Sarco, Inc., Sterling Fluid, SVI Corp., Tuthill Corporation, Union Carbide, International Truck (Gilfillan, B) (Entered: 09/03/2002) |
| 09/03/2002 | 9 | ANSWER by Owens Illinois, Inc. to [8-2] cross claim (Gilfillan, B) (Entered: 09/03/2002) |
| 09/03/2002 | 10 | ANSWER to Complaint by Owens Illinois, Inc. (Attorney Peter J. Rubin),; jury demand (Gilfillan, B) (Entered: 09/03/2002) |
| 09/03/2002 | 10 | THIRD-PARTY COMPLAINT by Owens Illinois, Inc. against Manville Corporation (Gilfillan, B) (Entered: 09/03/2002) |
| 09/03/2002 | 10 | CROSSCLAIM by Owens Illinois, Inc. against ABB, Inc., A.C. and S., Inc., American Optical Co., American Standard, A.W. Chesterton Co, Bell & Gossett Co., Bondex, Inc., Borg-Warner, Burnham Corporation, Carrier Corp., Caterpillar, Inc., Cleaver Brooks, Clifton Associates, Combustion Engineer., Congoleum Corp, Crane Co., D.B. Riley, Dana Corporation, Deere & Company, Dresser Industries, Durabla Manufact, Duro-Dyne Corp., Eckel Industries, Eastern Refractories, Flintkote Company, Foster Wheeler Corp., Garlock, Inc., General Electric, Georgia Pacific, Goodrich Corporat, Goulds Pumps Inc., Halliburton Company, H.B. Smith Company, IMO Industries, Inc., Ingersoll-Rand Co, Integrated C-E Svs., ITT Industries, Inc., J.H. France Co., Kaiser Aluminum, Kraissl Company, Inc, Metropolitan Life, Navistar, Owens Illinois, Inc., Packings & Insulatio, Pentair, PIC Contractors, Inc, Spirax Sarco, Inc., Sterling Fluid, SVI Corp., Tuthill Corporation, Union Carbide, International Truck (Gilfillan, B) (Entered: 09/03/2002) |

| | | |
|---|---|---|
| 09/03/2002 | 10 | ANSWER by Owens Illinois, Inc. to [8-2] cross claim, [5-1] cross claim (Gilfillan, B) (Entered: 09/03/2002) |
| 09/03/2002 | 11 | ANSWER to Complaint by J.H. France Co. (Attorney Mark O. Denehy),; jury demand (Gilfillan, B) (Entered: 09/03/2002) |
| 09/03/2002 | 12 | AMENDED COMPLAINT by Robert Girouard, Ann Girouard , (Answer due 9/20/02 for Manville Corporation, for International Truck, for Union Carbide, for Tuthill Corporation, for SVI Corp., for Sterling Fluid, for Spirax Sarco, Inc., for PIC Contractors, Inc, for Pentair, for Packings & Insulatio, for Owens Illinois, Inc., for Navistar, for Metropolitan Life, for Kraissl Company, Inc, for Kaiser Aluminum, for J.H. France Co., for ITT Industries, Inc., for Integrated C-E Svs., for Ingersoll-Rand Co, for IMO Industries, Inc., for H.B. Smith Company, for Halliburton Company, for Goulds Pumps Inc., for Goodrich Corporat, for Georgia Pacific, for General Electric, for Garlock, Inc., for Foster Wheeler Corp., for Flintkote Company, for Eastern Refractories, for Eckel Industries, for Duro-Dyne Corp., for Durabla Manufact, for Dresser Industries, for Deere & Company, for Dana Corporation, for D.B. Riley, for Crane Co., for Congoleum Corp, for Combustion Engineer., for Clifton Associates, for Cleaver Brooks, for Caterpillar, Inc., for Carrier Corp., for Burnham Corporation, for Borg-Warner, for Bondex, Inc., for Bell & Gossett Co., for A.W. Chesterton Co, for American Standard, for American Optical Co., for A.C. and S., Inc., for ABB, Inc. ) amending against Cooper Cameron Corp (Gilfillan, B) (Entered: 09/03/2002) |
| 09/03/2002 | 13 | ANSWER to Complaint by Garlock, Inc. (Attorney Craig R. Waksler),; jury demand (Gilfillan, B) (Entered: 09/03/2002) |
| 09/03/2002 | 14 | ANSWER to Complaint by International Truck (Attorney Charles Mone ),; jury demand (Gilfillan, B) (Entered: 09/03/2002) |
| 09/03/2002 | 14 | ANSWER by International Truck to [10-1] cross claim, [8-2] cross claim, [5-1] cross claim (Gilfillan, B) (Entered: 09/03/2002) |
| 09/03/2002 | 15 | ANSWER by Dresser Industries, Halliburton Company (Attorney Jim Marusak) to amended complaint; jury demand (Gilfillan, B) (Entered: 09/03/2002) |
| 09/03/2002 | 16 | ENTRY of appearance for Cooper Cameron Corp by Christopher H. Little (Gilfillan, B) (Entered: 09/03/2002) |
| 09/12/2002 | 17 | Stipulation re: Waiver of Service of the Amended Complaint signed by Judge Ronald R. Lagueux (Jackson, R) (Entered: 09/16/2002) |
| 09/17/2002 | 18 | ORDER TO SHOW CAUSE: Show Cause Hearing set for 10:00 10/8/02 ( signed by Magistrate Judge Robert W. Lovegreen ) Cys to counsel (Theall, J) (Entered: 09/20/2002) |
| 10/08/2002 | | Show cause hearing held before MJ Lovegreen as to why the plaintiffs' motions to remand should not be granted; No party appeared; Court granted motion (Theall, J) (Entered: 10/09/2002) |
| 10/08/2002 | 19 | ORDER granting [6-1] motion to Remand ( signed by Magistrate Judge |

| | | |
|---|---|---|
| | | Robert W. Lovegreen ) cys dist (Theall, J) (Entered: 10/09/2002) |
| 10/08/2002 | 20 | Minute entry: Show Cause Hearing on Motion to Remand (Theall, J) (Entered: 10/09/2002) |
| 10/10/2002 | | Case closed (Gilfillan, B) (Entered: 10/10/2002) |

**PACER Service Center**

**Transaction Receipt**

03/13/2008 13:42:42

| | | | |
|---|---|---|---|
| **PACER Login:** | th6341 | **Client Code:** | Kortekamp |
| **Description:** | Docket Report | **Search Criteria:** | 1:02-cv-00332-L |
| **Billable Pages:** | 2 | **Cost:** | 0.16 |

CLOSED, LDA, MDL

**U.S. District Court**
**District of Rhode Island (Providence)**
**CIVIL DOCKET FOR CASE #: 1:02-cv-00386-L**

Henderson, et al v. AC&S, Inc., et al
Assigned to: Judge Ronald R Lagueux
Demand: $0
Case in other court: Prov. Super. Ct., 01-04239
Cause: 28:1441 Notice of Removal-Asbestos Litigation

Date Filed: 09/03/2002
Date Terminated: 09/23/2004
Jury Demand: Defendant
Nature of Suit: 368 P.I. : Asbestos
Jurisdiction: Federal Question

| Date Filed | # | Docket Text |
|---|---|---|
| 09/03/2002 | | CASE assigned to Judge Ernest C. Torres . Assigned to Magistrate Judge Robert W. Lovegreen (St.John, B) (Entered: 09/03/2002) |
| 09/03/2002 | 1 | NOTICE OF REMOVAL from Prov. Super. Ct. 01-4239. Filing fee $150 paid, receipt no. 51903 (St.John, B) (Entered: 09/03/2002) |
| 09/04/2002 | 2 | SUPERIOR COURT COMPLAINT filed; (FarrellPletcher, P) (Entered: 09/04/2002) |
| 09/13/2002 | 3 | ORDER OF RECUSAL ( signed by Judge Ernest C. Torres ) (FarrellPletcher, P) (Entered: 09/13/2002) |
| 09/13/2002 | | CASE Reassigned to Judge Ronald R. Lagueux . Assigned to Magistrate Judge Robert W. Lovegreen (Administrator, ) (Entered: 09/13/2002) |
| 09/25/2002 | 4 | MOTION by Owens-Illinois, Inc. for Peter J. Rubin to Appear Pro Hac Vice (Jackson, R) (Entered: 09/25/2002) |
| 10/23/2002 | 5 | MOTION by Owens-Illinois, Inc. for Peter Rubin to Appear Pro Hac Vice (Jackson, R) (Entered: 10/23/2002) |
| 10/24/2002 | 6 | ORDER granting [4-1] motion for Peter J. Rubin to Appear Pro Hac Vice ( signed by Judge Ronald R. Lagueux ) (Gilfillan, B) (Entered: 10/24/2002) |
| 10/24/2002 | 7 | State Court Record filed by Defendant CBS, Corp (successor by merger Viacom Inc.) RECEIVED FROM: RI Superior Court (Jackson, R) (Entered: 10/24/2002) |
| 11/04/2002 | | RECEIPT #52510 FOR ADMISSION PRO HAC VICE for Peter Rubin (Jackson, R) (Entered: 11/05/2002) |
| 06/15/2004 | | Mr. Lyons will file a tag a long letter with MDL forthwith (Gilfillan, B) (Entered: 06/15/2004) |
| 06/22/2004 | 8 | NOTICE of tage along action by James Henderson, Angela Henderson (Gilfillan, B) (Entered: 06/22/2004) |

| | | |
|---|---|---|
| 09/10/2004 | | This case is reassigned to Magistrate Judge Lincoln D. Almond. (FarrellPletcher, P) (Entered: 09/15/2004) |
| 09/22/2004 | 9 | TRANSFER ORDER (from MDL) (Gilfillan, B) (Entered: 09/22/2004) |
| 09/23/2004 | | Case closed (Gilfillan, B) (Entered: 09/23/2004) |
| 10/18/2004 | 10 | ORDER, to Dismiss (Defendant Flexitallic, Inc. signed by Judge Weiner) (Gilfillan, B) (Entered: 10/18/2004) |
| 12/03/2004 | 11 | ORDER, to Dismiss (defendant Harbison-Walker Refractories Co.) (Gilfillan, B) (Entered: 12/03/2004) |
| 12/03/2004 | 12 | ORDER (dismissing defendant AP Green Industries, Inc.signed by Judge Weiner from MDL) (Gilfillan, B) (Entered: 12/03/2004) |
| 01/25/2005 | 13 | ORDER (of dismissal of defendant Flintkote, Co.) (Gilfillan, B) (Entered: 01/25/2005) |
| 02/28/2005 | 14 | ORDER (of dismissal as deft. Turner & Newall) entered Judge C. Weiner (Webb, J) (Entered: 02/28/2005) |
| 03/04/2005 | 15 | ORDER (smissing deft Terner & Newall. Judge Charles R. Weiner (Webb, J) (Entered: 03/04/2005) |
| 04/15/2005 | 16 | ORDER, to Dismiss (defendant Acands, Inc.) (Gilfillan, B) (Entered: 04/15/2005) |
| 07/14/2005 | 17 | ORDER . Signed by Judge Weiner on 7/5/05 dismissing Defendant Acands from case. (Gilfillan, Barbara) (Entered: 07/14/2005) |

| PACER Service Center | | | |
|---|---|---|---|
| Transaction Receipt | | | |
| 03/13/2008 14:14:03 | | | |
| **PACER Login:** | th6341 | **Client Code:** | Kortekamp |
| **Description:** | Docket Report | **Search Criteria:** | 1:02-cv-00386-L |
| **Billable Pages:** | 1 | **Cost:** | 0.08 |

CLOSED, MDL, RWL

# U.S. District Court
## District of Rhode Island (Providence)
## CIVIL DOCKET FOR CASE #: 1:03-cv-00378-L

Phillips, et al v. Viacom, Inc., et al
Assigned to: Judge Ronald R Lagueux
Demand: $0
Case in other court: RI Sup.-Prov., PC03-2501
Cause: 28:1441 Notice of Removal-Asbestos Litigation

Date Filed: 08/28/2003
Date Terminated: 01/27/2004
Jury Demand: Both
Nature of Suit: 368 P.I. : Asbestos
Jurisdiction: Federal Question

| Date Filed | # | Docket Text |
|---|---|---|
| 08/28/2003 | 1 | COMPLAINT filed; (McCabe, F) (Entered: 08/29/2003) |
| 08/28/2003 | 2 | NOTICE OF REMOVAL by Viacom, Inc.; FILING FEE $ 150.00 RECEIPT # 55046 (McCabe, F) (Entered: 08/29/2003) |
| 08/28/2003 | | CASE assigned to Judge Ernest C. Torres . Assigned to Magistrate Judge Lovegreen (McCabe, F) (Entered: 08/29/2003) |
| 09/08/2003 | 3 | ORDER OF RECUSAL (signed by Judge Ernest C. Torres) [faxed to all counsel of record] (Jackson, R) (Entered: 09/08/2003) |
| 09/08/2003 | | CASE reassigned to Judge Ronald R. Lagueux . (FarrellPletcher, P) (Entered: 09/08/2003) |
| 09/12/2003 | 5 | Notice of tag along action (Gilfillan, B) (Entered: 11/13/2003) |
| 10/03/2003 | 4 | ANSWER to Complaint by Dana Corporation, Georgia-Pacific Corp, Quigley Co., Inc. (Attorney CharCretia C. DiBartolo),; jury demand (Gilfillan, B) (Entered: 10/03/2003) |
| 11/18/2003 | 6 | NOTICE by Viacom, Inc., A.W. Chesterton Co., Crown Cork & Seal, Dana Corporation, Eastern Refractories, The Flintkote Co., Flintkote Mines, Inc, Garlock, Inc., General Electric, Georgia-Pacific Corp, Ingersoll-Rand Co, Metropolitan Life, 3M, PIC Contractors, Inc, Packings & Ins. Co., Quigley Co., Inc. to take deposition of Nolan D. Phillips on Friday, 11/21/03 at 10:00 a.m. (Fernandes, D) (Entered: 11/19/2003) |
| 01/27/2004 | 7 | ORDER ( of transfer to MDL - signed by Clerk Michael Beck dated 1/21/04) (Gilfillan, B) (Entered: 01/27/2004) |
| 01/27/2004 | | Case closed (Gilfillan, B) (Entered: 01/27/2004) |
| 12/03/2004 | 8 | ORDER, to Dismiss (defendant Quigley Co. signed by Judge Weiner from MDL) (Gilfillan, B) (Entered: 12/03/2004) |
| 05/22/2006 | 9 | Entry of Appearance by Brian D. Gross, Esq. and John B. Manning, Esq. on behalf of Georgia-Pacific Corp. (Leyva, Lucia) (Entered: 05/31/2006) |

| PACER Service Center | | | |
|---|---|---|---|
| **Transaction Receipt** | | | |
| 03/13/2008 14:14:21 | | | |
| **PACER Login:** | th6341 | **Client Code:** | Kortekamp |
| **Description:** | Docket Report | **Search Criteria:** | 1:03-cv-00378-L |
| **Billable Pages:** | 1 | **Cost:** | 0.08 |

CLOSED, RWL

# U.S. District Court
# District of Rhode Island (Providence)
# CIVIL DOCKET FOR CASE #: 1:02-cv-00197-L

Watson v. Bondex Int'l, Inc., et al
Assigned to: Judge Ronald R Lagueux
Demand: $0
Case in other court: RI Sup.-Prov., PC02-1401
Cause: 28:1452 Removal of Claim in Civil Action Related to BK. Case

Date Filed: 05/01/2002
Date Terminated: 10/10/2002
Jury Demand: Plaintiff
Nature of Suit: 368 P.I. : Asbestos
Jurisdiction: Federal Question

| Date Filed | # | Docket Text |
|---|---|---|
| 05/01/2002 | | CASE assigned to Judge Ernest C. Torres . Assigned to Magistrate Judge Lovegreen (McCabe, F) (Entered: 05/01/2002) |
| 05/01/2002 | 1 | NOTICE OF REMOVAL; FILING FEE $ 150.00 RECEIPT # 50876 (McCabe, F) (Entered: 05/01/2002) |
| 05/08/2002 | 3 | State Court Record filed by General Motors Corp., Ford Motor Company, DaimlerChrysler RECEIVED FROM: Superior Court RI (McCabe, F) (Entered: 05/22/2002) |
| 05/13/2002 | 4 | Suggestion of bankruptcy on the record and notice of automatic stay (Gilfillan, B) (Entered: 05/31/2002) |
| 05/15/2002 | 2 | ORDER OF RECUSAL ( signed by Judge Ernest C. Torres ) (FarrellPletcher, P) (Entered: 05/15/2002) |
| 05/16/2002 | | CASE reassigned to Judge Ronald R. Lagueux . Assigned to Magistrate Judge Robert W. Lovegreen (Administrator, ) (Entered: 05/16/2002) |
| 05/24/2002 | 5 | MOTION by Charles S. Watson to Remand Removed Action to State Court (Jackson, R) Modified on 06/03/2002 (Entered: 06/03/2002) |
| 05/31/2002 | 6 | OBJECTION by General Motors Corp., Ford Motor Company, DaimlerChrysler to [5-1] motion to Remand Removed Action to State Court (Jackson, R) (Entered: 06/03/2002) |
| 08/30/2002 | | Motion(s) referred: [5-1] motion to Remand Removed Action to State Court referred to Magistrate Judge Robert W. Lovegreen (Gilfillan, B) (Entered: 08/30/2002) |
| 09/11/2002 | 7 | SUGGESTION OF BANKRUPTCY - Hayes Lemmerz Int'l; Howell, Inc. and Hayes Lemmerz Int'l (Gilfillan, B) (Entered: 09/11/2002) |
| 09/17/2002 | 8 | ORDER TO SHOW CAUSE: Show Cause Hearing set for 10:00 10/8/02 ( signed by Magistrate Judge Robert W. Lovegreen ) Copy to Counsel of Record (Theall, J) (Entered: 09/20/2002) |

| | | |
|---|---|---|
| 10/08/2002 | | Show cause hearing held before MJ Lovegreen as to why the plaintiffs' motions to remand should not be granted; No party appeared; Court granted motion (Theall, J) (Entered: 10/08/2002) |
| 10/08/2002 | 9 | ORDER granting [5-1] motion to Remand Removed Action to State Court ( signed by Magistrate Judge Robert W. Lovegreen ) cys dist (Theall, J) (Entered: 10/08/2002) |
| 10/08/2002 | 10 | Minute entry: Show Cause Hearing on Motion to Remand (Theall, J) (Entered: 10/08/2002) |
| 10/10/2002 | | Case closed (Gilfillan, B) (Entered: 10/10/2002) |

| PACER Service Center | | | |
|---|---|---|---|
| Transaction Receipt | | | |
| 03/13/2008 14:14:43 | | | |
| **PACER Login:** | th6341 | **Client Code:** | Kortekamp |
| **Description:** | Docket Report | **Search Criteria:** | 1:02-cv-00197-L |
| **Billable Pages:** | 1 | **Cost:** | 0.08 |

CLOSED, RWL

**U.S. District Court**
**District of Rhode Island (Providence)**
**CIVIL DOCKET FOR CASE #: 1:02-cv-00226-L**

Watson v. Bondex Int'l, Inc., et al
Assigned to: Judge Ronald R Lagueux
Demand: $0
Case in other court: RI Sup.-Prov., PC02-1401
Cause: 28:1441 Notice of Removal-Asbestos Litigation

Date Filed: 05/14/2002
Date Terminated: 10/10/2002
Jury Demand: None
Nature of Suit: 368 P.I. : Asbestos
Jurisdiction: Federal Question

| Date Filed | # | Docket Text |
|---|---|---|
| 05/14/2002 | | CASE assigned to Judge Ernest C. Torres . Assigned to Magistrate Judge Lovegreen (McCabe, F) (Entered: 05/14/2002) |
| 05/14/2002 | 1 | NOTICE OF REMOVAL by Honeywell International; FILING FEE $ 150.00 RECEIPT # 51024 (McCabe, F) (Entered: 05/14/2002) |
| 05/22/2002 | 2 | ORDER OF RECUSAL ( signed by Judge Ernest C. Torres ) (FarrellPletcher, P) (Entered: 05/22/2002) |
| 05/23/2002 | | CASE Reassigned to Judge Ronald R. Lagueux . Assigned to Magistrate Judge Robert W. Lovegreen (Administrator, ) (Entered: 05/23/2002) |
| 05/24/2002 | 4 | MOTION by Charles S. Watson to Remand Removed Action to State Court (Jackson, R) Modified on 06/03/2002 (Entered: 06/03/2002) |
| 05/28/2002 | 3 | MOTION by Honeywell Intl. to adopt state court record (McCabe, F) (Entered: 05/28/2002) |
| 06/03/2002 | 5 | OBJECTION by Honeywell Intl. to [4-1] motion to Remand Removed Action to State Court (Jackson, R) (Entered: 06/03/2002) |
| 06/04/2002 | 6 | ORDER granting [3-1] motion to adopt state court record ( signed by Judge Ronald R. Lagueux ) (Gilfillan, B) (Entered: 06/04/2002) |
| 08/30/2002 | | Motion(s) referred: [4-1] motion to Remand Removed Action to State Court referred to Magistrate Judge Robert W. Lovegreen (Gilfillan, B) (Entered: 08/30/2002) |
| 09/11/2002 | 7 | SUGGESTION OF BANKRUPTCY - Hayes Lemmerz Int'l, Howell, Inc. and Hayes Wheels Int'l (Gilfillan, B) (Entered: 09/11/2002) |
| 09/17/2002 | 8 | ORDER TO SHOW CAUSE: Show Cause Hearing set for 10:00 10/8/02 ( signed by Magistrate Judge Robert W. Lovegreen ) (Theall, J) (Entered: 09/20/2002) |
| 10/08/2002 | | Show cause hearing held before MJ Lovegreen as to why Plaintiffs' Motion to remand should not be granted; no party appeared; Court grants motion (Theall, J) (Entered: 10/08/2002) |

| | | |
|---|---|---|
| 10/08/2002 | 9 | ORDER granting [4-1] motion to Remand Removed Action to State Court ( signed by Magistrate Judge Robert W. Lovegreen ) cys dist (Theall, J) (Entered: 10/08/2002) |
| 10/08/2002 | 10 | Minute entry: Show Cause Hearing On Plaintiff Motion to Remand (Theall, J) (Entered: 10/08/2002) |
| 10/10/2002 | | Case closed (Gilfillan, B) (Entered: 10/10/2002) |

| PACER Service Center | | | |
|---|---|---|---|
| Transaction Receipt | | | |
| 03/13/2008 14:15:05 | | | |
| **PACER Login:** | th6341 | **Client Code:** | Kortekamp |
| **Description:** | Docket Report | **Search Criteria:** | 1:02-cv-00226-L |
| **Billable Pages:** | 1 | **Cost:** | 0.08 |

CLOSED, RWL

## U.S. District Court
## District of Rhode Island (Providence)
## CIVIL DOCKET FOR CASE #: 1:02-cv-00135-T

White, et al v. AC&S, Inc., et al
Assigned to: Judge Ernest C. Torres
Demand: $0
Cause: 28:1452 Removal of Claim in Civil Action Related to BK. Case

Date Filed: 03/20/2002
Date Terminated: 08/20/2003
Jury Demand: Plaintiff
Nature of Suit: 368 P.I. : Asbestos
Jurisdiction: Federal Question

| Date Filed | # | Docket Text |
|---|---|---|
| 03/20/2002 | 1 | NOTICE OF REMOVAL; FILING FEE $ 150 RECEIPT # 50482 (McCabe, F) (Entered: 03/21/2002) |
| 03/21/2002 | | CASE assigned to Judge Ernest C. Torres . Assigned to Magistrate Judge Lovegreen (McCabe, F) (Entered: 03/21/2002) |
| 04/01/2002 | 2 | MOTION by Honeywell Intl. to Adopt the Certified Copy of the State Court Record Filed by Ford Motor Company, General Motors Corporation, and DaimlerChrysler Corporation (Mercurio, A) (Entered: 04/01/2002) |
| 04/01/2002 | 3 | State Court Record filed by DaimlerChrysler, Ford Motor Company, General Motors Corp. RECEIVED FROM: Providence County Superior Court (Mercurio, A) (Entered: 04/02/2002) |
| 08/05/2003 | 4 | MOTION AND MEMORANDUM by David E. White, Mary Ann White to Remand (Jackson, R) (Entered: 08/05/2003) |
| 08/05/2003 | | Motion(s) referred to Judge Torres: [4-1] motion to Remand (Jackson, R) (Entered: 08/05/2003) |
| 08/20/2003 | 5 | ORDER granting [4-1] motion to Remand ( signed by Judge Ernest C. Torres ) [faxed to all counsel] (Jackson, R) (Entered: 08/20/2003) |
| 08/20/2003 | | Case closed (Jackson, R) (Entered: 08/20/2003) |

| PACER Service Center | | | |
|---|---|---|---|
| Transaction Receipt | | | |
| 03/13/2008 14:15:53 | | | |
| **PACER Login:** | th6341 | **Client Code:** | Kortekamp |
| **Description:** | Docket Report | **Search Criteria:** | 1:02-cv-00135-T |
| **Billable Pages:** | 1 | **Cost:** | 0.08 |

CLOSED, RWL

# U.S. District Court
## District of Rhode Island (Providence)
## CIVIL DOCKET FOR CASE #: 1:02-cv-00119-T

White, et al v. AC&S, Inc., et al
Assigned to: Judge Ernest C. Torres
Demand: $0
Case in other court: US Bank.-Del., 01-10578(SLR)
RI Superior-Prov., :01-cv-01909
Cause: 28:1452 Removal of Claim in Civil Action Related to BK. Case

Date Filed: 03/06/2002
Date Terminated: 08/20/2003
Jury Demand: Plaintiff
Nature of Suit: 368 P.I. : Asbestos
Jurisdiction: Federal Question

| Date Filed | # | Docket Text |
|---|---|---|
| 03/06/2002 | | CASE assigned to Judge Ernest C. Torres . Assigned to Magistrate Judge Lovegreen (McCabe, F) (Entered: 03/06/2002) |
| 03/06/2002 | 1 | NOTICE OF REMOVAL; FILING FEE $ 150.00 RECEIPT # 50356 (McCabe, F) (Entered: 03/06/2002) |
| 03/28/2002 | 2 | State Court Record filed by DaimlerChrysler, Ford Motor Company, General Motors Corp. RECEIVED FROM: Providence County Superior Cou (Mercurio, A) (Entered: 04/09/2002) |
| 08/05/2003 | 3 | MOTION AND MEMORANDUM by David E. White, Mary Ann White to Remand (Jackson, R) (Entered: 08/05/2003) |
| 08/05/2003 | | Motion(s) referred to Judge Torres: [3-1] motion to Remand (Jackson, R) (Entered: 08/05/2003) |
| 08/20/2003 | 4 | ORDER granting [3-1] motion to Remand ( signed by Judge Ernest C. Torres ) faxed to all counsel of record (Jackson, R) Modified on 09/15/2003 (Entered: 08/20/2003) |
| 08/20/2003 | | Case closed (Jackson, R) (Entered: 08/20/2003) |

| PACER Service Center | | | |
|---|---|---|---|
| Transaction Receipt | | | |
| 03/13/2008 14:15:35 | | | |
| **PACER Login:** | th6341 | **Client Code:** | Kortekamp |
| **Description:** | Docket Report | **Search Criteria:** | 1:02-cv-00119-T |
| **Billable Pages:** | 1 | **Cost:** | 0.08 |

# ASBESTOS CASES REMOVED SINCE 2002 BASED ON DIVERSITY JURISDICTION

- Baird v. A.P. Green, Inc.
- Bratty v. A.W. Chesterton Co.
- Costa v. ABB, Inc.
- Davies v. A.W. Chesterton Co.
- Evanovitch v. A.W. Chesterton Co.
- Levitt v. Asarco Incorporated
- Lindbloom v. A.W. Chesterton Co.
- Pollis v. Bird, Inc.
- Schwartz v. American Standard
- Strychar v. A.W. Chesterton Co.
- Tate v. CBS Corp.
- Townsend v. A.W. Chesterton Co.
- Walsh v. ABB, Inc.
- Wood v. A.W. Chesterton
- Yocum v. A.W. Chesterton Co.

CLOSED, DLM, MDL

# U.S. District Court
## District of Rhode Island (Providence)
## CIVIL DOCKET FOR CASE #: 1:02-cv-00070-L

Baird, et al v. A.P. Green, Inc., et al
Assigned to: Judge Ronald R Lagueux
Demand: $0
Cause: 28:1332 Diversity-Asbestos Litigation

Date Filed: 02/04/2002
Date Terminated: 05/20/2003
Jury Demand: Both
Nature of Suit: 368 P.I. : Asbestos
Jurisdiction: Diversity

| Date Filed | # | Docket Text |
|---|---|---|
| 02/04/2002 | 1 | COMPLAINT filed; FILING FEE $ 150.00 RECEIPT # 50051 (McCabe, F) (Entered: 02/05/2002) |
| 02/04/2002 | | CASE assigned to Judge Ernest C. Torres . Assigned to Magistrate Judge Martin (McCabe, F) Modified on 02/12/2002 (Entered: 02/05/2002) |
| 02/11/2002 | 2 | ORDER OF RECUSAL ( signed by Judge Ernest C. Torres ) (FarrellPletcher, P) (Entered: 02/11/2002) |
| 02/12/2002 | | CASE reassigned to Judge Ronald R. Lagueux . Assigned to Magistrate Judge David L. Martin (Administrator, ) Modified on 02/12/2002 (Entered: 02/12/2002) |
| 03/05/2002 | 3 | ANSWER to complaint; jury demand and CROSSCLAIM by Owens-Illinois, Inc. (Attorney Dennis J. McCarten) against A.P. Green, Inc., American Optical, A.W. Chesterton Co., Bell & Gossett Co., Certainteed Corp., Crane Co., D.B. Riley, Inc., Dow Chemical Company, Dresser Industries, Durabla Mfg. Co., Flintkote Company, Foster Wheeler Corp., Garlock Corp., General Electric, Georgia-Pacific Corp, Goulds Pumps Inc., Hopeman Brothers, Hopeman Brothers, IMO Industries, Inc., Ingersoll-Rand Co, Metropolitan Life, Owens-Illinois, Inc., Pentair Pump Group, Rapid American, Union Carbide, Uniroyal Holding Inc (Jackson, R) (Entered: 03/06/2002) |
| 03/05/2002 | 3 | ANSWER by Owens-Illinois, Inc. to [3-2] cross claim and all Future Cross Claims (Jackson, R) (Entered: 03/06/2002) |
| 03/05/2002 | 3 | THIRD-PARTY COMPLAINT by Owens-Illinois, Inc. against Manville Corp. (Jackson, R) (Entered: 03/06/2002) |
| 03/05/2002 | 4 | MOTION by Owens-Illinois, Inc. for Peter J. Rubin to Appear Pro Hac Vice (Jackson, R) (Entered: 03/06/2002) |
| 03/07/2002 | 5 | ANSWER to Complaint by Flintkote Company (Attorney Michael J. Marcello),; jury demand (Jackson, R) (Entered: 03/11/2002) |
| 03/13/2002 | 6 | MOTION by Owens-Illinois, Inc. for Peter J. Rubin to Appear Pro Hac |

| | | |
|---|---|---|
| | | Vice (Jackson, R) (Entered: 03/14/2002) |
| 03/15/2002 | 7 | ENTRY of appearance for Dow Chemical Company by Mark O. Denehy, Peter Lawson Kennedy, Victoria Almeida, R. Bart Totten, James R. Oswald (Jackson, R) (Entered: 03/18/2002) |
| 03/19/2002 | 8 | ENTRY of appearance for Foster Wheeler Corp. by Mark O. Denehy, Peter Lawson Kennedy, Victoria Almeida, R. Bart Totten (Jackson, R) (Entered: 03/19/2002) |
| 03/20/2002 | 9 | ANSWER to Complaint by Foster Wheeler Corp. (Attorney R. Bart Totten),; jury demand (FarrellPletcher, P) (Entered: 03/21/2002) |
| 03/21/2002 | 10 | RETURN OF SERVICE executed as to Dresser Industries 3/11/02 Answer due on 4/1/02 for Dresser Industries (Jackson, R) (Entered: 03/25/2002) |
| 03/21/2002 | 11 | RETURN OF SERVICE executed as to Dow Chemical Company 3/11/02 Answer due on 4/1/02 for Dow Chemical Company (Jackson, R) (Entered: 03/25/2002) |
| 03/21/2002 | 12 | RETURN OF SERVICE executed as to Certainteed Corp. 3/11/02 Answer due on 4/1/02 for Certainteed Corp. (Jackson, R) (Entered: 03/25/2002) |
| 03/21/2002 | 13 | RETURN OF SERVICE executed as to Ingersoll-Rand Co 3/13/02 Answer due on 4/2/02 for Ingersoll-Rand Co (Jackson, R) (Entered: 03/25/2002) |
| 03/21/2002 | 14 | RETURN OF SERVICE executed as to American Optical 3/13/02 Answer due on 4/2/02 for American Optical (Jackson, R) (Entered: 03/25/2002) |
| 03/21/2002 | 15 | RETURN OF SERVICE executed as to Durabla Mfg. Co. 2/26/02 Answer due on 3/18/02 for Durabla Mfg. Co. (Jackson, R) (Entered: 03/25/2002) |
| 03/21/2002 | 16 | RETURN OF SERVICE executed as to IMO Industries, Inc. 3/11/02 Answer due on 4/1/02 for IMO Industries, Inc. (Jackson, R) (Entered: 03/25/2002) |
| 03/21/2002 | 17 | RETURN OF SERVICE executed as to Union Carbide 3/11/02 Answer due on 4/1/02 for Union Carbide (Jackson, R) (Entered: 03/25/2002) |
| 03/21/2002 | 18 | ANSWER to Complaint by Metropolitan Life (Attorney Staci L. Sawyer Kolb),; jury demand (Jackson, R) (Entered: 03/25/2002) |
| 03/21/2002 | 18 | ANSWER by Metropolitan Life to [3-2] cross claim of any and all other defendants and third-party defendants (Jackson, R) (Entered: 03/25/2002) |
| 03/25/2002 | 19 | ORDER granting [4-1] motion for Peter J. Rubin to Appear Pro Hac Vice ( signed by Judge Ernest C. Torres ) (mailed to counsel of record) (Mercurio, A) (Entered: 03/25/2002) |
| 03/27/2002 | 20 | ANSWER to complaint; jury demand and CROSSCLAIM by Dresser |

| | | |
|---|---|---|
| | | Industries (Attorney James P. Marusak) against A.P. Green, Inc., American Optical, A.W. Chesterton Co., Bell & Gossett Co., Certainteed Corp., Crane Co., D.B. Riley, Inc., Dow Chemical Company; Durabla Mfg. Co., Flintkote Company, Foster Wheeler Corp., Garlock Corp., General Electric, Georgia-Pacific Corp, Goulds Pumps Inc., Hopeman Brothers, Hopeman Brothers, IMO Industries, Inc., Ingersoll-Rand Co, Metropolitan Life, Owens-Illinois, Inc., Pentair Pump Group, Rapid American, Union Carbide, Uniroyal Holding Inc, Manville Corp. (Jackson, R) (Entered: 03/27/2002) |
| 03/27/2002 | 20 | ANSWER by Dresser Industries to [3-2] cross claim and all future cross claims (Jackson, R) (Entered: 03/27/2002) |
| 03/28/2002 | 21 | ANSWER to Complaint by Garlock Corp. (Attorney Craig R. Waksler),; jury demand (Jackson, R) (Entered: 03/29/2002) |
| 03/28/2002 | 37 | ANSWER to Complaint by Bell & Gossett Co. (Attorney D. Peter DeSimone),; jury demand (Gilfillan, B) (Entered: 06/10/2002) |
| 04/05/2002 | | RECEIPT #50616 for ADMISSION PRO HAC VICE for Peter J. Rubin (Jackson, R) (Entered: 04/08/2002) |
| 04/05/2002 | 22 | ANSWER to Complaint by American Optical (Attorney Thomas C. Angelone),; jury demand (Jackson, R) (Entered: 04/08/2002) |
| 04/08/2002 | 23 | ANSWER to Complaint by Dow Chemical Company (Attorneys Mark Denehy, R. Bart Toten, James Oswald),; jury demand (Jackson, R) (Entered: 04/09/2002) |
| 04/08/2002 | 24 | ENTRY of appearance for Durabla Mfg. Co. by Raymond A. LaFazia (Jackson, R) (Entered: 04/09/2002) |
| 04/08/2002 | 25 | ANSWER to Complaint by Durabla Mfg. Co. (Attorney Raymond LaFazia), (Jackson, R) (Entered: 04/09/2002) |
| 04/08/2002 | 26 | ANSWER by Durabla Mfg. Co. to [20-2] cross claim, [3-2] cross claim and all future Cross Claims (Jackson, R) (Entered: 04/09/2002) |
| 04/10/2002 | 27 | ANSWER to Complaint by IMO Industries, Inc. (Attorney John J. Cloherty III),; jury demand (Jackson, R) (Entered: 04/10/2002) |
| 04/11/2002 | 28 | ANSWER to Complaint by Pentair Pump Group (Attorney Craig R. Waksler),; jury demand (Jackson, R) (Entered: 04/11/2002) |
| 04/12/2002 | 29 | ANSWER to Complaint by Hopeman Brothers (Attorney John R. Mahoney),; jury demand (Jackson, R) (Entered: 04/12/2002) |
| 04/23/2002 | 30 | ANSWER to complaint; jury demand and CROSSCLAIM by A.W. Chesterton Co. (Attorney John B. Harwood, Dean J. Wagner, Michael E. Sendley) against A.P. Green, Inc., American Optical, Bell & Gossett Co., Certainteed Corp., Crane Co., D.B. Riley, Inc., Dow Chemical Company, Dresser Industries, Durabla Mfg. Co., Flintkote Company, Foster Wheeler Corp., Garlock Corp., General Electric, Georgia-Pacific Corp, Goulds Pumps Inc., Hopeman Brothers, Hopeman Brothers, IMO |

| | | |
|---|---|---|
| | | Industries, Inc., Ingersoll-Rand Co, Metropolitan Life, Owens-Illinois, Inc., Pentair Pump Group, Rapid American, Union Carbide, Uniroyal Holding Inc, Manville Corp. (Jackson, R) (Entered: 04/24/2002) |
| 04/23/2002 | 31 | DEMAND for jury trial by A.W. Chesterton Co. (Gilfillan, B) (Entered: 04/29/2002) |
| 04/29/2002 | 33 | RETURN OF SERVICE executed as to Durabla Mfg. Co. 3/13/02 Answer due on 4/2/02 for Durabla Mfg. Co. (Jackson, R) (Entered: 04/30/2002) |
| 04/29/2002 | 34 | RETURN OF SERVICE executed as to Uniroyal Holding Inc 3/18/02 Answer due on 4/8/02 for Uniroyal Holding Inc (Jackson, R) (Entered: 04/30/2002) |
| 04/30/2002 | 32 | RETURN OF SERVICE executed as to Bell & Gossett Co. 3/18/02 Answer due on 4/8/02 for Bell & Gossett Co. (Jackson, R) (Entered: 04/30/2002) |
| 05/24/2002 | 35 | ANSWER to Complaint by Rapid American (Attorney John W. Kershaw), (McCabe, F) (Entered: 05/28/2002) |
| 05/28/2002 | 36 | MOTION by Bell & Gossett Co. for Marc J. Tassone, John F. Rooney III to Appear Pro Hac Vice (Gilfillan, B) (Entered: 05/31/2002) |
| 06/17/2002 | | Motion(s) referred: [36-1] motion for Marc J. Tassone, John F. Rooney III to Appear Pro Hac Vice referred to Magistrate Judge David L. Martin (Gilfillan, B) (Entered: 06/17/2002) |
| 06/19/2002 | 38 | ORDER granting [36-1] motion for Marc J. Tassone, John F. Rooney III to Appear Pro Hac Vice ( signed by Magistrate Judge David L. Martin ) (Saucier, M) (Entered: 06/19/2002) |
| 06/24/2002 | 39 | Stipulation -ans due 6/7/02 (Gilfillan, B) (Entered: 06/24/2002) |
| 10/15/2002 | 40 | MOTION by General Electric for Thomas Holt to Withdraw as Attorney (Jackson, R) (Entered: 10/23/2002) |
| 10/15/2002 | 41 | ENTRY of appearance for General Electric by Dennis J. McCarten (Jackson, R) (Entered: 10/23/2002) |
| 01/09/2003 | 42 | ANSWER to complaint; jury demand and CROSSCLAIM by D.B. Riley, Inc. (Attorney CharCretia C. DiBartolo) against A.P. Green, Inc., American Optical, A.W. Chesterton Co., Bell & Gossett Co., Certainteed Corp., Crane Co., D.B. Riley, Inc., Dow Chemical Company, Dresser Industries, Durabla Mfg. Co., Flintkote Company, Foster Wheeler Corp., Garlock Corp., General Electric, Georgia-Pacific Corp, Goulds Pumps Inc., Hopeman Brothers, Hopeman Brothers, IMO Industries, Inc., Ingersoll-Rand Co, Metropolitan Life, Owens-Illinois, Inc., Pentair Pump Group, Rapid American, Union Carbide, Uniroyal Holding Inc, Manville Corp. (Gilfillan, B) (Entered: 02/27/2003) |
| 04/30/2003 | 43 | Conditional ORDER (of transfer to MDL) (Gilfillan, B) (Entered: 05/07/2003) |
| | | |

| | | |
|---|---|---|
| 05/20/2003 | 44 | ORDER (transferring case to MDL signed by Judge Weiner) (Gilfillan, B) (Entered: 05/20/2003) |
| 05/20/2003 | | Case closed (Gilfillan, B) (Entered: 05/20/2003) |
| 07/14/2003 | 45 | ENTRY of appearance for Union Carbide by Mark O. Denehy, Esquire. (Baldinelli, D) (Entered: 07/15/2003) |
| 07/24/2003 | 46 | ENTRY of appearance for Bell & Gossett Co. by T. Dos Urbanski (Fernandes, D) (Entered: 07/24/2003) |
| 08/04/2003 | 47 | MOTION by Bell & Gossett Co. for D. Peter DeSimone, Esquire to Withdraw as Attorney (Baldinelli, D) (Entered: 08/13/2003) |
| 11/20/2003 | 48 | WITHDRAWAL OF APPEARANCE by Thomas C. Angelone, Esq. as counsel to Defendant, American Optical Corporation (Fernandes, D) (Entered: 11/21/2003) |
| 11/20/2003 | 49 | ENTRY of appearance for American Optical by Stephen J. MacGillivray, Esq., and Mark W. Freel, Esq. (Fernandes, D) (Entered: 11/21/2003) |
| 12/10/2003 | 50 | ENTRY of appearance for American Optical, American Optical, American Optical, American Optical, American Optical by Stephen J. MacGillivray, Esq., and Mark W. Freel, Esq. AND WITHDRAWL OF APPEARANCE by Thomas C. Angelone, Esq. for American Optical. (Fernandes, D) (Entered: 12/11/2003) |
| 05/06/2004 | 51 | ENTRY of appearance for A.W. Chesterton Co. by Brian D. Gross. WITHDRAWAL OF APPEARANCE by John Harwood, Esq., Dean Wagner, Esq., Michael Sendley, Esq. and the firm of McKinnon & Harwood. (Fernandes, D) (Entered: 05/14/2004) |
| 05/22/2006 | 52 | Entry of Appearance by Brian D. Gross, and John B. Manning, Esq. on behalf of Georgia-Pacific Corp.(Leyva, Lucia) (Entered: 06/01/2006) |
| 09/19/2006 | 53 | NOTICE of Appearance by R. Bart Totten on behalf of Hopeman Brothers, Hopeman Brothers, Hopeman Brothers, Hopeman Brothers, Hopeman Brothers (Totten, R.) (Entered: 09/19/2006) |

| PACER Service Center | | | |
|---|---|---|---|
| Transaction Receipt | | | |
| 03/13/2008 13:16:49 | | | |
| **PACER Login:** | th6341 | **Client Code:** | Kortekamp |
| **Description:** | Docket Report | **Search Criteria:** | 1:02-cv-00070-L |
| **Billable Pages:** | 3 | **Cost:** | 0.24 |

CLOSED, DLM

## U.S. District Court
## District of Rhode Island (Providence)
## CIVIL DOCKET FOR CASE #: 1:04-cv-00177-L

Bratty v. A.W. Chesterton Co., et al
Assigned to: Judge Ronald R Lagueux
Demand: $0
Case in other court: RI Sup.-Prov., PC04-1872
Cause: 28:1441 Notice of Removal-Asbestos Litigation

Date Filed: 05/14/2004
Date Terminated: 08/06/2004
Jury Demand: Plaintiff
Nature of Suit: 368 P.I. : Asbestos
Jurisdiction: Diversity

| Date Filed | # | Docket Text |
|---|---|---|
| 05/14/2004 | | CASE assigned to Judge Ronald R. Lagueux . Assigned to Magistrate Judge Martin (McCabe, F) (Entered: 05/14/2004) |
| 05/14/2004 | 1 | COMPLAINT filed; (McCabe, F) (Entered: 05/14/2004) |
| 05/14/2004 | 2 | NOTICE OF REMOVAL by Certainteed Corp.; FILING FEE $ 150.00 RECEIPT # 57210 (McCabe, F) Modified on 05/14/2004 (Entered: 05/14/2004) |
| 05/19/2004 | 3 | State Court Record filed by Certainteed Corp. RECEIVED FROM: Superior Court No. 04-1872 (Gilfillan, B) (Entered: 05/19/2004) |
| 05/24/2004 | 4 | NOTICE of Consent to removal by Viacom, Inc. (Gilfillan, B) (Entered: 05/24/2004) |
| 05/24/2004 | 5 | NOTICE of Consent to removal by 3M Company (Gilfillan, B) (Entered: 05/24/2004) |
| 05/24/2004 | 6 | NOTICE of consent to removal by Aventis Cropscience (Gilfillan, B) (Entered: 05/24/2004) |
| 05/24/2004 | 7 | NOTICE of consent to removal by John Crane, Inc. (Gilfillan, B) (Entered: 05/24/2004) |
| 05/26/2004 | 8 | NOTICE of consent to removal by Metropolitan Life (Gilfillan, B) (Entered: 05/26/2004) |
| 05/26/2004 | 9 | NOTICE OF CONSENT TO REMOVAL by Durametallic Corp. (Fernandes, D) (Entered: 05/27/2004) |
| 05/28/2004 | 10 | NOTICE of consent to removal by Dana Corporation, Georgia-Pacific Corp (Gilfillan, B) (Entered: 05/28/2004) |
| 06/04/2004 | 11 | MOTION and MEMO by Norman Bratty to Remand to State Court (Gilfillan, B) (Entered: 06/04/2004) |
| 06/04/2004 | 12 | STIPULATION of dismissal with prejudice as to defendant Packings & Insulations and PIC Insulations (Gilfillan, B) (Entered: 06/04/2004) |

| | | |
|---|---|---|
| 06/04/2004 | 13 | NOTICE of consent to removal by A.W. Chesterton Co., Certainteed Corp. (Gilfillan, B) (Entered: 06/04/2004) |
| 06/18/2004 | | Motion(s) referred: [11-1] motion to Remand to State Court referred to Magistrate Judge Robert W. Lovegreen (Gilfillan, B) (Entered: 06/18/2004) |
| 07/06/2004 | 14 | ORDER TO SHOW CAUSE: Show Cause Hearing set for 10:00 7/21/04 ( signed by Magistrate Judge Robert W. Lovegreen ) mailed to counsel (Theall, J) (Entered: 07/06/2004) |
| 07/19/2004 | 15 | NOTICE of by Certainteed Corp. of no opposition to motion to remand (Webb, J) (Entered: 07/20/2004) |
| 07/21/2004 | | Motion hearing re: [11-1] motion to Remand to State Court held before MJ Lovegreen (Greene, DiBartolo) No objection; Motion Granted; Order by counsel to follow (Theall, J) (Entered: 07/23/2004) |
| 07/21/2004 | 16 | Minute entry: Plaintiff's Motion to Remand held before MJ Lovegreen (Theall, J) (Entered: 07/23/2004) |
| 07/30/2004 | 17 | ORDER granting [11-1] motion to Remand to State Court ( signed by Magistrate Judge Robert W. Lovegreen ) mailed to counsel (Theall, J) (Entered: 07/30/2004) |
| 08/06/2004 | | Case closed (Webb, J) (Entered: 08/06/2004) |


| PACER Service Center | | | |
|---|---|---|---|
| Transaction Receipt | | | |
| 03/13/2008 14:16:27 | | | |
| **PACER Login:** | th6341 | **Client Code:** | Kortekamp |
| **Description:** | Docket Report | **Search Criteria:** | 1:04-cv-00177-L |
| **Billable Pages:** | 1 | **Cost:** | 0.08 |

CLOSED, MDL, RWL

**U.S. District Court**
**District of Rhode Island (Providence)**
**CIVIL DOCKET FOR CASE #: 1:02-cv-00007-L**

Costa, et al v. ABB, Inc., et al
Assigned to: Judge Ronald R Lagueux
Demand: $0
Cause: 28:1332 Diversity-Asbestos Litigation

Date Filed: 01/04/2002
Date Terminated: 04/24/2002
Jury Demand: Both
Nature of Suit: 368 P.I. : Asbestos
Jurisdiction: Diversity

| Date Filed | # | Docket Text |
|---|---|---|
| 01/04/2002 | 1 | COMPLAINT filed; FILING FEE $ 150.00 RECEIPT # 49725 (Administrator, ) (Entered: 01/08/2002) |
| 01/04/2002 | | CASE assigned to Judge Ernest C. Torres . Assigned to Magistrate Judge Robert W. Lovegreen (Administrator, ) (Entered: 01/08/2002) |
| 01/23/2002 | 2 | ORDER OF RECUSAL (mailed to counsel of record) ( signed by Judge Ernest C. Torres ) (FarrellPletcher, P) (Entered: 01/23/2002) |
| 01/23/2002 | | CASE reassigned to Judge Ronald R. Lagueux . Assigned to Magistrate Judge Robert W. Lovegreen (Administrator, ) (Entered: 01/23/2002) |
| 01/28/2002 | 3 | ENTRY of appearance for J.H. France by Mark O. Denehy, Peter Lawson Kennedy, Victoria Almeida, R. Bart Totten (Jackson, R) (Entered: 01/28/2002) |
| 01/29/2002 | 4 | ANSWER to Complaint by J.H. France (Attorney Mark Denehy, Peter Lawson Kennedy), (Jackson, R) (Entered: 01/30/2002) |
| 01/31/2002 | 5 | ANSWER to Complaint by Flintkote Company (Attorney Michael J. Marcello),; jury demand (Jackson, R) (Entered: 02/01/2002) |
| 02/07/2002 | 6 | ANSWER to Complaint by Eastern Refractories (Attorney William M. Heffernan), (Jackson, R) (Entered: 02/07/2002) |
| 02/19/2002 | 7 | ENTRY of appearance for Foster Wheeler Corp. by Mark O. Denehy, Peter Lawson Kennedy, Victoria Almeida, R. Bart Totten (Mercurio, A) (Entered: 02/19/2002) |
| 02/19/2002 | 8 | ANSWER to complaint and CROSSCLAIM by Dresser Industries (Attorney James P. Marusak) against ABB, Inc., Acands, Inc., A.P. Green, Inc., A.W. Chesterton Co., Bondex Int'l, Inc., Certainteed Corp., Combustion Engineer, D.B. Riley, Inc., Durabla Mfg. Co., Eastern Refractories, Flintkote Company, Foster Wheeler Corp., Garlock, Inc., General Electric Co., Georgia-Pacific Corp, Harbison-Walker, Integrated C-E Svs., J.H. France, Metropolitan Life, H.B. Smith Company, Union Carbide, Uniroyal Holding Inc, Viacom, Inc. (Jackson, R) (Entered: |

| | | |
|---|---|---|
| | | 02/20/2002) |
| 02/19/2002 | 9 | RETURN OF SERVICE executed as to Certainteed Corp. 2/5/02 Answer due on 2/25/02 for Certainteed Corp. (Jackson, R) (Entered: 02/20/2002) |
| 02/19/2002 | 10 | RETURN OF SERVICE executed as to Dresser Industries 2/5/02 Answer due on 2/25/02 for Dresser Industries (Jackson, R) (Entered: 02/20/2002) |
| 02/19/2002 | 11 | RETURN OF SERVICE executed as to ABB, Inc. 2/5/02 Answer due on 2/5/02 for ABB, Inc. (Jackson, R) (Entered: 02/20/2002) |
| 02/19/2002 | 12 | RETURN OF SERVICE executed as to Integrated C-E Svs. 2/5/02 Answer due on 2/25/02 for Integrated C-E Svs. (Jackson, R) (Entered: 02/20/2002) |
| 02/19/2002 | 13 | RETURN OF SERVICE executed as to Union Carbide 2/5/02 Answer due on 2/25/02 for Union Carbide (Jackson, R) (Entered: 02/20/2002) |
| 02/21/2002 | 14 | ANSWER by Metropolitan Life to [8-2] cross claims of any and all other Defendants and thrid party defendants (Jackson, R) (Entered: 02/22/2002) |
| 02/21/2002 | 14 | ANSWER to Complaint by Metropolitan Life (Attorney Staci L. Kolb),; jury demand (Jackson, R) (Entered: 02/22/2002) |
| 02/25/2002 | 15 | ANSWER to Complaint by Foster Wheeler Corp. (Attorney Mark O. Denehy),; jury demand (Jackson, R) (Entered: 02/27/2002) |
| 02/27/2002 | 16 | ANSWER to Complaint by Garlock, Inc. (Attorney Francis A. Connor III, Craig R. Waksler),; jury demand (Jackson, R) (Entered: 02/28/2002) |
| 03/04/2002 | 17 | RETURN OF SERVICE executed as to Bondex Int'l, Inc. 2/12/02 Answer due on 3/4/02 for Bondex Int'l, Inc. (Jackson, R) (Entered: 03/05/2002) |
| 03/04/2002 | 18 | Return of service unexecuted as to Harbison-Walker (Jackson, R) (Entered: 03/05/2002) |
| 03/11/2002 | 19 | RESPONSE by Alan Costa, Ruth Costa in opposition to Defendant Dresser Industries, Inc's Supplemental Interrogatories to Plaintiffs (Jackson, R) (Entered: 03/11/2002) |
| 03/12/2002 | 20 | ENTRY of appearance for A.W. Chesterton Co. by Frank A. Marinelli (Jackson, R) (Entered: 03/13/2002) |
| 03/12/2002 | 21 | ANSWER to complaint; jury demand and CROSSCLAIM by A.W. Chesterton Co. (Attorney Frank A. Marinelli) against ABB, Inc., Acands, Inc., A.P. Green, Inc., Bondex Int'l, Inc., Certainteed Corp., Combustion Engineer, D.B. Riley, Inc., Dresser Industries, Durabla Mfg. Co., Eastern Refractories, Flintkote Company, Foster Wheeler Corp., Garlock, Inc., General Electric Co., Georgia-Pacific Corp, Integrated C-E Svs., J.H. France, Metropolitan Life, H.B. Smith Company, Union Carbide, Uniroyal Holding Inc, Viacom, Inc. (Jackson, R) (Entered: 03/13/2002) |
| 03/13/2002 | 21 | ANSWER by A.W. Chesterton Co. to [8-2] cross claim and all future |

| | | |
|---|---|---|
| | | cross claims and third-party claims (Jackson, R) (Entered: 03/13/2002) |
| 03/14/2002 | 22 | ANSWER to Complaint by Viacom, Inc. (Attorney Thomas W. Lyons III),; jury demand (Jackson, R) (Entered: 03/18/2002) |
| 03/14/2002 | 22 | ENTRY of appearance for Viacom, Inc. by Thomas Lyons (Jackson, R) (Entered: 03/18/2002) |
| 03/14/2002 | 23 | NOTICE of TAG-ALONG ACTION by Viacom, Inc. (Jackson, R) (Entered: 03/18/2002) |
| 03/19/2002 | 24 | ANSWER to Complaint by Uniroyal Holding Inc (Attorney Randall L. Souza),; jury demand (FarrellPletcher, P) (Entered: 03/21/2002) |
| 03/21/2002 | 25 | RETURN OF SERVICE executed as to Uniroyal Holding Inc 2/8/02 Answer due on 2/28/02 for Uniroyal Holding Inc (Jackson, R) (Entered: 03/25/2002) |
| 03/21/2002 | 26 | MOTION by Dresser Industries to Compel Answers to Interrogatories Propounded to Plaintiffs (Jackson, R) (Entered: 03/25/2002) |
| 03/27/2002 | 27 | ANSWER to Complaint by Bondex Int'l, Inc. (Attorney John J. Cloherty III),; jury demand (Jackson, R) (Entered: 03/27/2002) |
| 04/08/2002 | 28 | ENTRY of appearance for Durabla Mfg. Co. by Raymond Alan LaFazia (Jackson, R) (Entered: 04/09/2002) |
| 04/08/2002 | 29 | ANSWER to Complaint by Durabla Mfg. Co. (Attorney Raymond LaFazia) (Jackson, R) (Entered: 04/09/2002) |
| 04/08/2002 | 30 | CROSSCLAIM by Durabla Mfg. Co. against ABB, Inc., Acands, Inc., A.P. Green, Inc., A.W. Chesterton Co., Bondex Int'l, Inc., Certainteed Corp., Combustion Engineer, D.B. Riley, Inc., Dresser Industries, Eastern Refractories, Flintkote Company, Foster Wheeler Corp., Garlock, Inc., General Electric Co., Georgia-Pacific Corp, Harbison-Walker, Integrated C-E Svs., J.H. France, Metropolitan Life, H.B. Smith Company, Union Carbide, Uniroyal Holding Inc, Viacom, Inc., Dresser Industries, ABB, Inc., Acands, Inc., A.P. Green, Inc., A.W. Chesterton Co., Bondex Int'l, Inc., Certainteed Corp., Combustion Engineer, D.B. Riley, Inc., Durabla Mfg. Co., Eastern Refractories, Flintkote Company, Foster Wheeler Corp., Garlock, Inc., General Electric Co., Georgia-Pacific Corp, Harbison-Walker, Integrated C-E Svs., J.H. France, Metropolitan Life, H.B. Smith Company, Union Carbide, Uniroyal Holding Inc, Viacom, Inc., A.W. Chesterton Co., ABB, Inc., Acands, Inc., A.P. Green, Inc., Bondex Int'l, Inc., Certainteed Corp., Combustion Engineer, D.B. Riley, Inc., Dresser Industries, Durabla Mfg. Co., Eastern Refractories, Flintkote Company, Foster Wheeler Corp., Garlock, Inc., General Electric Co., Georgia-Pacific Corp, Harbison-Walker, Integrated C-E Svs., J.H. France, Metropolitan Life, H.B. Smith Company, Union Carbide, Uniroyal Holding Inc, Viacom, Inc., Durabla Mfg. Co. (Jackson, R) (Entered: 04/09/2002) |
| 04/08/2002 | 31 | ANSWER by Durabla Mfg. Co. to [21-2] cross claim, [8-2] cross claim and all future cross claims (Jackson, R) (Entered: 04/09/2002) |

| | | |
|---|---|---|
| 04/24/2002 | 32 | ORDER, of conditional transfer ( signed by Judge Ronald R. Lagueux ) (Gilfillan, B) (Entered: 04/24/2002) |
| 04/24/2002 | | Case closed (Gilfillan, B) (Entered: 04/24/2002) |
| 04/25/2002 | 33 | CONDITIONAL TRANSFER ORDER (signed by Clerk of the MDL Panel, Michael Beck) (Jackson, R) (Entered: 04/25/2002) |
| 05/02/2002 | 34 | MOTION by A.W. Chesterton Co. for Frank Marinelli to Withdraw as Attorney (Jackson, R) (Entered: 05/03/2002) |
| 05/02/2002 | 34 | ENTRY of appearance for A.W. Chesterton Co. by John B. Harwood, Dean J. Wagner, Michael E. Sendley (Jackson, R) (Entered: 05/03/2002) |
| 10/07/2002 | 35 | ORDER, to Dismiss defendant Flintkote co. ( signed by Judge Ronald R. Lagueux ) (Gilfillan, B) (Entered: 10/07/2002) |
| 10/15/2002 | 36 | MOTION by General Electric Co. for Thomas Holt to Withdraw as Attorney (Jackson, R) (Entered: 10/23/2002) |
| 10/15/2002 | 37 | ENTRY of appearance for General Electric Co. by Dennis J. McCarten (Jackson, R) (Entered: 10/23/2002) |
| 01/09/2003 | 38 | ANSWER by D.B. Riley, Inc. to [30-1] cross claim, [21-2] cross claim, [8-2] cross claim (Gilfillan, B) (Entered: 02/27/2003) |
| 04/07/2003 | 39 | ORDER OF DISMISSAL without prejudice as to ACands, Inc., signed by Judge Charles R. Weiner (Bankruptcy Declaration) (Baldinelli, D) (Entered: 04/10/2003) |
| 07/14/2003 | 40 | ENTRY of appearance for Union Carbide by Mark O. Denehy, Esquire. (Baldinelli, D) (Entered: 07/15/2003) |
| 05/06/2004 | 41 | ENTRY of appearance for A.W. Chesterton Co. by Brian D. Gross. WITHDRAWAL OF APPEARANCE by John Harwood, Esq., Dean Wagner, Esq., Michael Sendley, Esq. and the firm of McKinnon & Harwood. (Fernandes, D) (Entered: 05/14/2004) |
| 05/22/2006 | 42 | Entry of Appearance by Brian D. Gross, Esq. and John B. Manning, Esq. on behalf of Georgia-Pacific Corp.(Leyva, Lucia) (Entered: 06/01/2006) |

| PACER Service Center | | | |
|---|---|---|---|
| **Transaction Receipt** | | | |
| 03/13/2008 13:16:27 | | | |
| **PACER Login:** | th6341 | **Client Code:** | Kortekamp |
| **Description:** | Docket Report | **Search Criteria:** | 1:02-cv-00007-L |
| **Billable Pages:** | 3 | **Cost:** | 0.24 |

CLOSED, DLM

**U.S. District Court**
**District of Rhode Island (Providence)**
**CIVIL DOCKET FOR CASE #: 1:04-cv-00186-L**

Davies v. A.W. Chesterton Co., et al
Assigned to: Judge Ronald R Lagueux
Demand: $0
Case in other court: RI Sup.-Prov., PC04-1757
Cause: 28:1441 Notice of Removal-Asbestos Litigation

Date Filed: 05/19/2004
Date Terminated: 08/06/2004
Jury Demand: Both
Nature of Suit: 368 P.I. : Asbestos
Jurisdiction: Diversity

| Date Filed | # | Docket Text |
|---|---|---|
| 05/19/2004 | | CASE assigned to Judge Ernest C. Torres . Assigned to Magistrate Judge Martin (McCabe, F) (Entered: 05/19/2004) |
| 05/19/2004 | 1 | COMPLAINT filed; (McCabe, F) (Entered: 05/19/2004) |
| 05/19/2004 | 2 | NOTICE OF REMOVAL by Certainteed Corp.; FILING FEE $ 150.00 RECEIPT # 57238 (McCabe, F) (Entered: 05/19/2004) |
| 05/24/2004 | 3 | ORDER OF RECUSAL (signed by Judge Ernest C. Torres) [faxed to all counsel of record] (Jackson, R) (Entered: 05/24/2004) |
| 05/24/2004 | | CASE reassigned to Judge Ronald R. Lagueux (FarrellPletcher, P) (Entered: 05/24/2004) |
| 05/26/2004 | 4 | NOTICE of Consent to removal by Metropolitan Life (Gilfillan, B) (Entered: 05/26/2004) |
| 05/26/2004 | 5 | NOTICE OF CONSENT TO REMOVAL by John Crane, Inc. (Fernandes, D) (Entered: 05/27/2004) |
| 05/26/2004 | 6 | NOTICE OF CONSENT TO REMOVAL by Durametallic Corp. (Fernandes, D) (Entered: 05/27/2004) |
| 05/28/2004 | 7 | State Court Record filed by Certainteed Corp. RECEIVED FROM: Superior Court No. 04-1757 (Gilfillan, B) (Entered: 05/28/2004) |
| 05/28/2004 | 8 | NOTICE of consent to removal by Aventis Cropscience, Dana Corporation, Georgia-Pacific Corp (Gilfillan, B) (Entered: 05/28/2004) |
| 06/04/2004 | 9 | MOTION and memo by Arthur Davies to Remand to state court (Gilfillan, B) (Entered: 06/04/2004) |
| 06/04/2004 | 10 | STIPULATION of dismissal with prejudice as to defendants PIC Contractors and Packings & Insulations (Gilfillan, B) (Entered: 06/04/2004) |
| 06/04/2004 | 11 | NOTICE of consent to removal by A.W. Chesterton Co., Uniroyal, Inc. (Gilfillan, B) (Entered: 06/04/2004) |

| | | |
|---|---|---|
| 06/04/2004 | 12 | NOTICE OF CONSENT TO REMOVAL by 3M Corporation (Fernandes, D) (Entered: 06/07/2004) |
| 06/09/2004 | 13 | ANSWER to complaint; jury demand and CROSSCLAIM by Uniroyal, Inc. (Attorney Randall L. Souza) against A.W. Chesterton Co., Anchor Packing Co., Asarco Corp., Aventis Cropscience, Certainteed Corp., Crown, Cork & Seal, CSR America, Dana Corporation, Durabla Mfg. Co., Durametallic Corp., The Flintkote Co., Garlock Sealing, General Electric, General Refractories, Georgia-Pacific Corp, Grefco Incorporated, Industrial Holdings, Ingersoll-Rand Co, John Crane, Inc., Metropolitan Life, 3M Corporation, Owens-Illinois, Inc., P.I.C. Contractors, Packings & Ins. Co., Rapid American, Rhone-Poulenc AG Co., Union Carbide Chem., Uniroyal, Inc., Viacom, Inc., Foster Wheeler Corp. (Gilfillan, B) (Entered: 06/09/2004) |
| 06/18/2004 | | Motion(s) referred: [9-1] motion to Remand to state court referred to Magistrate Judge Robert W. Lovegreen (Gilfillan, B) (Entered: 06/18/2004) |
| 06/28/2004 | 14 | NOTICE of consent to removal by Viacom, Inc. (Gilfillan, B) (Entered: 06/28/2004) |
| 07/06/2004 | 15 | ORDER TO SHOW CAUSE: Show Cause Hearing set for 10:00 7/21/04 ( signed by Magistrate Judge Robert W. Lovegreen ) mailed to counsel (Theall, J) (Entered: 07/06/2004) |
| 07/19/2004 | 16 | NOTICE of by Certainteed Corp.of no opposition to motion.to remand (Webb, J) (Entered: 07/20/2004) |
| 07/21/2004 | | Motion hearing re: [9-1] motion to Remand to state court held before MJ Lovegreen (Greene, DiBartolo) No objection; Motion Granted; Order by counsel to follow (Theall, J) (Entered: 07/23/2004) |
| 07/21/2004 | 17 | Minute entry: Plaintiff's Motion to Remand held before MJ Lovegreen (Theall, J) (Entered: 07/23/2004) |
| 07/30/2004 | 18 | ORDER granting [9-1] motion to Remand to state court ( signed by Magistrate Judge Robert W. Lovegreen ) mailed to counsel (Theall, J) (Entered: 07/30/2004) |
| 08/06/2004 | | Case closed (Webb, J) (Entered: 08/06/2004) |

| PACER Service Center | | | |
|---|---|---|---|
| Transaction Receipt | | | |
| 03/13/2008 14:16:43 | | | |
| **PACER Login:** | th6341 | **Client Code:** | Kortekamp |
| **Description:** | Docket Report | **Search Criteria:** | 1:04-cv-00186-L |
| **Billable Pages:** | 1 | **Cost:** | 0.08 |

CLOSED, RWL

# U.S. District Court
# District of Rhode Island (Providence)
# CIVIL DOCKET FOR CASE #: 1:04-cv-00146-L

Evanovitch v. A.W. Chesterton Co., et al
Assigned to: Judge Ronald R Lagueux
Demand: $0
Case in other court: RI Sup.-Prov., PC04-1554
Cause: 28:1441 Notice of Removal-Asbestos Litigation

Date Filed: 04/28/2004
Date Terminated: 08/06/2004
Jury Demand: Both
Nature of Suit: 368 P.I. : Asbestos
Jurisdiction: Diversity

| Date Filed | # | Docket Text |
|---|---|---|
| 04/27/2004 | | CASE assigned to Judge Ernest C. Torres . Assigned to Magistrate Judge Lovegreen (McCabe, F) (Entered: 04/28/2004) |
| 04/27/2004 | 1 | COMPLAINT filed; (McCabe, F) (Entered: 04/28/2004) |
| 04/27/2004 | 2 | NOTICE OF REMOVAL by Certainteed Corp.; FILING FEE $ 150.00 RECEIPT # 57057 (McCabe, F) (Entered: 04/28/2004) |
| 05/05/2004 | 3 | ORDER OF RECUSAL (signed by Judge Ernest C. Torres) [faxed to all counsel of record] (Jackson, R) (Entered: 05/05/2004) |
| 05/05/2004 | | CASE reassigned to Judge Ronald R. Lagueux . (FarrellPletcher, P) (Entered: 05/05/2004) |
| 05/11/2004 | 4 | ANSWER to Complaint by Viacom, Inc. (Attorney Thomas W. Lyons III), (Gilfillan, B) (Entered: 05/12/2004) |
| 05/19/2004 | 5 | NOTICE of Consent to Removal by Viacom, Inc. (Gilfillan, B) (Entered: 05/19/2004) |
| 05/19/2004 | 6 | NOTICE of Consent to Removal by Metropolitan Life (Gilfillan, B) (Entered: 05/19/2004) |
| 05/19/2004 | 7 | NOTICE of consent to removal by Durabla Mfg. Co. (Gilfillan, B) (Entered: 05/19/2004) |
| 05/20/2004 | 8 | NOTICE of consent to removal by Durabla Mfg. Co. (Gilfillan, B) (Entered: 05/20/2004) |
| 05/21/2004 | 11 | NOTICE OF CONSENT TO REMOVAL by 3M Corporation (Fernandes, D) (Entered: 05/24/2004) |
| 05/24/2004 | 9 | NOTICE of consent to removal by Union Carbide Chem. (Gilfillan, B) (Entered: 05/24/2004) |
| 05/24/2004 | 10 | NOTICE of consent to removal by John Crane, Inc. (Gilfillan, B) (Entered: 05/24/2004) |

| | | |
|---|---|---|
| 05/26/2004 | 12 | JOINT MOTION by George Evanovitch, Packings & Ins. Co. to Dismiss with Prejudice as to Packing & Insulations Corp. ONLY (Fernandes, D) (Entered: 05/27/2004) |
| 05/26/2004 | 13 | JOINT MOTION by George Evanovitch, P.I.C. Contractors to Dismiss with Prejudice as to PIC Contractors, Inc., ONLY (Fernandes, D) (Entered: 05/27/2004) |
| 05/26/2004 | 14 | MOTION and Memo by George Evanovitch to Remand to State Court (Fernandes, D) (Entered: 05/27/2004) |
| 05/26/2004 | 15 | NOTICE OF CONSENT TO REMOVAL by Durametallic Corp. (Fernandes, D) (Entered: 05/27/2004) |
| 05/28/2004 | 16 | NOTICE of consent to removal by Georgia-Pacific Corp, Dana Corp (Gilfillan, B) (Entered: 05/28/2004) |
| 05/28/2004 | 17 | JOINT MOTION by George Evanovitch, P.I.C. Contractors, Packings & Ins. Co. to Dismiss these defendants only (Gilfillan, B) (Entered: 05/28/2004) |
| 06/04/2004 | 18 | NOTICE of consent to removal by A.W. Chesterton Co., Uniroyal, Inc. (Gilfillan, B) (Entered: 06/04/2004) |
| 06/09/2004 | 19 | ANSWER to complaint; jury demand and CROSSCLAIM by Uniroyal, Inc. (Attorney Randall L. Souza) against A.W. Chesterton Co., Certainteed Corp., Anchor Packing Co., Asarco Corp., Aventis Cropscience, C,C & S USA, Inc., CSR American, Dana Corporation, Durabla Mfg. Co., The Flintkote Co., Foster Wheeler Corp., Garlock Sealing, General Electric, General Refractories, Georgia-Pacific Corp, Grefco Incorporated, Industrial Holding, Ingersoll-Rand Co, John Crane, Inc., Metropolitan Life, 3M Corporation, Owens-Illinois, Inc., P.I.C. Contractors, Packings & Ins. Co., Rapid American, Rhone-Poulenc AG Co., Union Carbide Chem., Uniroyal, Inc., Viacom, Inc., Durametallic Corp. (Gilfillan, B) (Entered: 06/09/2004) |
| 06/09/2004 | 20 | NOTICE of withdrawal of Attorney Marcello by John Crane, Inc. (Gilfillan, B) (Entered: 06/09/2004) |
| 06/09/2004 | 21 | ENTRY of appearance for John Crane, Inc. by David H. Stillman (Gilfillan, B) (Entered: 06/09/2004) |
| 07/01/2004 | | Motion(s) referred: [14-1] motion to Remand to State Court referred to Magistrate Judge Robert W. Lovegreen (Gilfillan, B) (Entered: 07/01/2004) |
| 07/06/2004 | 22 | ORDER TO SHOW CAUSE: Show Cause Hearing set for 10:00 7/21/04 ( signed by Magistrate Judge Robert W. Lovegreen ) mailed to counsel (Theall, J) (Entered: 07/06/2004) |
| 07/19/2004 | 23 | NOTICE of by Certainteed Corp. of no opposition to motion to remand (Webb, J) Modified on 07/20/2004 (Entered: 07/20/2004) |
| 07/21/2004 | | Motion hearing re: [14-1] motion to Remand to State Court held before |

| | | |
|---|---|---|
| | | MJ Lovegreen (Greene, DiBartolo) No objection; Motion Granted; Order by counsel to follow (Theall, J) (Entered: 07/23/2004) |
| 07/21/2004 | 24 | Minute entry: Plaintiff's Motion to Remand held before MJ Lovegreen (Theall, J) (Entered: 07/23/2004) |
| 07/30/2004 | 25 | ORDER granting [14-1] motion to Remand to State Court ( signed by Magistrate Judge Robert W. Lovegreen ) mailed to counsel (Theall, J) (Entered: 07/30/2004) |
| 08/06/2004 | | Case closed (Webb, J) (Entered: 08/06/2004) |

| PACER Service Center | | | |
|---|---|---|---|
| Transaction Receipt | | | |
| 03/13/2008 14:17:49 | | | |
| **PACER Login:** | th6341 | **Client Code:** | Kortekamp |
| **Description:** | Docket Report | **Search Criteria:** | 1:04-cv-00146-L |
| **Billable Pages:** | 2 | **Cost:** | 0.16 |

CLOSED

# U.S. District Court
# District of Rhode Island (Providence)
# CIVIL DOCKET FOR CASE #: 1:06-cv-00430-T-LDA

Levitt v. Asarco Incorporated et al
Assigned to: Judge Ernest C. Torres
Referred to: Magistrate Judge Lincoln D. Almond
Cause: 28:1332 Diversity-Asbestos Litigation

Date Filed: 09/29/2006
Date Terminated: 08/10/2007
Jury Demand: Defendant
Nature of Suit: 368 P.I. : Asbestos
Jurisdiction: Diversity

| Date Filed | # | Docket Text |
|---|---|---|
| 09/29/2006 | 1 | COMPLAINT against all defendants (Filing fee $350; receipt #64315) filed by Cliff Levitt. (Attachments: # 1 Civil Cover Sheet)(Jackson, Ryan) (Entered: 10/02/2006) |
| 09/29/2006 | | Summons Issued (16) (Jackson, Ryan) (Entered: 10/02/2006) |
| 10/31/2006 | 2 | NOTICE of Appearance by R. Bart Totten on behalf of Industrial Holdings Corp (Totten, R.) (Entered: 10/31/2006) |
| 10/31/2006 | 3 | NOTICE of Appearance by R. Bart Totten on behalf of Union Carbide Chemicals and Plastics Company, Inc (Totten, R.) (Entered: 10/31/2006) |
| 11/06/2006 | 4 | NOTICE of Appearance by R. Bart Totten on behalf of Aventis Cropscience USA, Inc (Totten, R.) (Entered: 11/06/2006) |
| 11/15/2006 | 5 | ANSWER to Complaint with Jury Demand by John Crane, Inc.(Stillman, David) (Entered: 11/15/2006) |
| 11/17/2006 | 6 | NOTICE of Appearance by Sheri L. Pizzi, Esq., Andrew C. Coulam, Esq. and Craig Waksler, Esq. on behalf of Garlock Sealing Technologies, LLC (Pizzi, Sheri) Modified on 11/20/2006 - All of the attorneys filing an appearance were not added. Attorneys added this date. (Leyva, Lucia) (Entered: 11/17/2006) |
| 11/17/2006 | 7 | ANSWER to Complaint by Garlock Sealing Technologies, LLC.(Pizzi, Sheri) (Entered: 11/17/2006) |
| 11/20/2006 | | CORRECTIVE DOCKET ENTRY re: 6 Notice of Appearance. ERROR: Filing attorney did not include all counsel filing appearance. CORRECTION: Attorneys Andrew C. Coulam, Esq. and Craig R. Waksler, Esq. added as counsel for Garlock Sealing Technologies, LLC. (Leyva, Lucia) (Entered: 11/20/2006) |
| 11/20/2006 | 8 | ANSWER to Complaint with Jury Demand by Union Carbide Chemicals and Plastics Company, Inc.(Totten, R.) (Entered: 11/20/2006) |
| 11/20/2006 | 9 | ANSWER to Complaint with Jury Demand by Aventis Cropscience |

| | | |
|---|---|---|
| | | USA, Inc.(Totten, R.) (Entered: 11/20/2006) |
| 11/20/2006 | 10 | ANSWER to Complaint by Industrial Holdings Corp.(Totten, R.) (Entered: 11/20/2006) |
| 11/20/2006 | | CORRECTIVE DOCKET ENTRY re: 7 Answer to Complaint. ERROR: Signature of filing attorney does not match that of filer. CORRECTION: Document to be refiled. (Leyva, Lucia) (Entered: 11/21/2006) |
| 11/21/2006 | 11 | ANSWER to Complaint with Jury Demand by 3M Company.(Wakeman, George) (Entered: 11/21/2006) |
| 11/21/2006 | 12 | NOTICE of Appearance by George Wakeman on behalf of 3M Company (Wakeman, George) (Entered: 11/21/2006) |
| 11/21/2006 | 13 | ANSWER to Complaint by Garlock Sealing Technologies, LLC.(Pizzi, Sheri) (Entered: 11/21/2006) |
| 11/22/2006 | 14 | ANSWER to Complaint with Jury Demand by Viacom, Inc; Entry of Appearance by Thomas W. Lyons, Esq. on behalf of CBS Corporation f/k/a Viacom Inc.(Leyva, Lucia) (Entered: 11/24/2006) |
| 11/22/2006 | 15 | NOTICE of Tag-Along Action by Viacom, Inc. (Leyva, Lucia) (Entered: 11/24/2006) |
| 01/02/2007 | 16 | NOTICE of Appearance by R. Bart Totten on behalf of Foster Wheeler Corp (Totten, R.) (Entered: 01/02/2007) |
| 01/11/2007 | 17 | MOTION to Dismiss WITH SUPPORTING MEMO by Garlock Sealing Technologies, LLC. Responses due by 1/29/2007 (Attachments: # 1 MEMO OF LAW# 2 Exhibit A)(Coulam, Andrew) Modified on 1/12/2007 (Gilfillan, Barbara)notified attorney - memo is not an attachment. (Entered: 01/11/2007) |
| 01/16/2007 | 18 | CONDITIONAL TRANSFER ORDER . So Ordered by Jeffery N. Luthi, Clerk of the Panel, MDL on 12/28/06. (Jackson, Ryan) Modified on 1/29/2007: clerical/typagraphical errors (Jackson, Ryan). (Entered: 01/29/2007) |
| 01/22/2007 | 20 | ORDER from MDL signed by Jeffrey Luthi lifting stay So Ordered on 1/16/07. (Gilfillan, Barbara) (Entered: 02/02/2007) |
| 01/29/2007 | 19 | ORDER TRANSFERRING CASE : re 18 Conditional Transfer Order. So Ordered by Jeffery N. Luthi, Clerk of the Panel, MDL on 1/16/07. (Jackson, Ryan) (Entered: 01/29/2007) |
| 02/02/2007 | | Motion Forwarded to Chambers 17 MOTION to Dismiss FORWARDED to Chambers of Judge Ernest C. Torres. (Jackson, Ryan) (Entered: 02/02/2007) |
| 02/27/2007 | 21 | ANSWER to Complaint with Jury Demand by Foster Wheeler Corp. (Totten, R.) (Entered: 02/27/2007) |
| 08/10/2007 | 22 | ORDER denying 17 Motion to Dismiss pursuant to Administrative Order NO. 11 entered on 8/15/06 in MDL 875, USDC-Eastern District of PA. |

United States District Court, District of Rhode Island - CM/ECF V3.0.6 - Docket Report Page 3 of 3

| | | |
|---|---|---|
| | | So Ordered by Judge Ernest C. Torres on 8/9/07. (Jackson, Ryan) (Entered: 08/10/2007) |

| PACER Service Center | | | |
|---|---|---|---|
| Transaction Receipt | | | |
| 03/13/2008 13:17:17 | | | |
| **PACER Login:** | th6341 | **Client Code:** | Kortekamp |
| **Description:** | Docket Report | **Search Criteria:** | 1:06-cv-00430-T-LDA |
| **Billable Pages:** | 2 | **Cost:** | 0.16 |

CLOSED, RWL

## U.S. District Court
## District of Rhode Island (Providence)
## CIVIL DOCKET FOR CASE #: 1:04-cv-00176-L

Lindbloom v. A.W. Chesterton Co., et al
Assigned to: Judge Ronald R Lagueux
Demand: $0
Case in other court: RI Sup.-Prov., PC04-1756
Cause: 28:1441 Notice of Removal-Asbestos Litigation

Date Filed: 05/14/2004
Date Terminated: 08/06/2004
Jury Demand: Plaintiff
Nature of Suit: 368 P.I. : Asbestos
Jurisdiction: Diversity

| Date Filed | # | Docket Text |
|---|---|---|
| 05/14/2004 | | CASE assigned to Judge Ernest C. Torres . Assigned to Magistrate Judge Lovegreen (McCabe, F) (Entered: 05/14/2004) |
| 05/14/2004 | 1 | COMPLAINT filed; (McCabe, F) (Entered: 05/14/2004) |
| 05/14/2004 | 2 | NOTICE OF REMOVAL by Certainteed Corp.; FILING FEE $ 150.00 RECEIPT # 57209 (McCabe, F) (Entered: 05/14/2004) |
| 05/18/2004 | 3 | ORDER OF RECUSAL (signed by Judge Ernest C. Torres) [faxed to all counsel of record] (Jackson, R) (Entered: 05/18/2004) |
| 05/19/2004 | 4 | State Court Record filed. RECEIVED FROM: Providence Superior Court (Fernandes, D) (Entered: 05/19/2004) |
| 05/20/2004 | | CASE reassigned to Judge Ronald R. Lagueux (FarrellPletcher, P) (Entered: 05/20/2004) |
| 05/21/2004 | 5 | NOTICE OF CONSENT TO REMOVAL by Viacom, Inc. (Fernandes, D) (Entered: 05/24/2004) |
| 05/24/2004 | 6 | NOTICE of Consent to removal by 3M Company (Gilfillan, B) (Entered: 05/24/2004) |
| 05/24/2004 | 7 | NOTICE of consent to removal by Aventis Cropscience (Gilfillan, B) (Entered: 05/24/2004) |
| 05/24/2004 | 8 | NOTICE of consent to removal by John Crane, Inc. (Gilfillan, B) (Entered: 05/24/2004) |
| 05/26/2004 | 9 | NOTICE OF CONSENT TO REMOVAL by Durametallic Corp. (Fernandes, D) (Entered: 05/27/2004) |
| 05/28/2004 | 10 | NOTICE of consent to removal by Dana Corporation, Georgia Pacific and Metropolitan Life Ins. Co. (Gilfillan, B) (Entered: 05/28/2004) |
| 06/04/2004 | 11 | NOTICE of consent to removal by A.W. Chesterton Co., Uniroyal, Inc. (Gilfillan, B) (Entered: 06/04/2004) |

| | | |
|---|---|---|
| 06/04/2004 | 12 | STIPULATION of dismissal with prejudice by defendant Packings & Insulations & PIC Contractors (Gilfillan, B) (Entered: 06/04/2004) |
| 06/07/2004 | 13 | MOTION and MEMO by Oscar F. Lindbloom to Remand to state court (Gilfillan, B) (Entered: 06/07/2004) |
| 06/18/2004 | | Motion(s) referred: [13-1] motion to Remand to state court referred to Magistrate Judge Robert W. Lovegreen (Gilfillan, B) (Entered: 06/18/2004) |
| 07/06/2004 | 14 | ORDER TO SHOW CAUSE: Show Cause Hearing set for 10:00 7/21/04 ( signed by Magistrate Judge Robert W. Lovegreen ) mailed to counsel (Theall, J) (Entered: 07/06/2004) |
| 07/19/2004 | 15 | NOTICE of by Certainteed Corp. of no opposition to motion to remand (Webb, J) (Entered: 07/20/2004) |
| 07/21/2004 | | Motion hearing re: [13-1] motion to Remand to state court held before MJ Lovegreen (Greene, DiBartolo) No objection; Motion Granted; Order by counsel to follow (Theall, J) (Entered: 07/23/2004) |
| 07/21/2004 | 16 | Minute entry: Plaintiff's Motion to Remand held before MJ Lovegreen (Theall, J) (Entered: 07/23/2004) |
| 07/30/2004 | 17 | ORDER granting [13-1] motion to Remand to state court ( signed by Magistrate Judge Robert W. Lovegreen ) mailed to counsel (Theall, J) (Entered: 07/30/2004) |
| 08/06/2004 | | Case closed (Webb, J) (Entered: 08/06/2004) |


| PACER Service Center | | | |
|---|---|---|---|
| Transaction Receipt | | | |
| 03/13/2008 15:00:34 | | | |
| **PACER Login:** | th6341 | **Client Code:** | Kortekamp |
| **Description:** | Docket Report | **Search Criteria:** | 1:04-cv-00176-L |
| **Billable Pages:** | 1 | **Cost:** | 0.08 |

CLOSED, DLM

# U.S. District Court
## District of Rhode Island (Providence)
## CIVIL DOCKET FOR CASE #: 1:04-cv-00529-L

Pollis v. Bird, Inc., et al
Assigned to: Judge Ronald R Lagueux
Demand: $0
Case in other court: RI Sup.-Prov., PC04-5883
Cause: 28:1332 Diversity-Asbestos Litigation

Date Filed: 12/15/2004
Date Terminated: 02/04/2005
Jury Demand: Both
Nature of Suit: 368 P.I. : Asbestos
Jurisdiction: Diversity

| Date Filed | # | Docket Text |
|---|---|---|
| 12/15/2004 | 1 | COMPLAINT filed; (McCabe, F) (Entered: 12/16/2004) |
| 12/15/2004 | 2 | NOTICE OF REMOVAL by dfts. Certainteed Corp., Georgia-Pacific Corp., and Honeywell, Inc.; FILING FEE $ 150.00 RECEIPT # 58935 (McCabe, F) (Entered: 12/16/2004) |
| 12/15/2004 | 3 | NOTICE of Tag-Along Action (McCabe, F) (Entered: 12/16/2004) |
| 12/15/2004 | | CASE assigned to Judge Ernest C. Torres . Assigned to Magistrate Judge Martin (McCabe, F) (Entered: 12/16/2004) |
| 12/21/2004 | 4 | NOTICE of CONSENT TO REMOVAL by Foster Wheeler Corp., Union Carbide (Jackson, R) (Entered: 12/22/2004) |
| 12/23/2004 | 6 | MOTION and Memorandum by Leroy Pollis to Remand Removed Action to State Court (Fernandes, D) (Entered: 12/28/2004) |
| 12/28/2004 | 5 | ORDER OF RECUSAL (signed by Judge Ernest C. Torres) (Fernandes, D) (Entered: 12/28/2004) |
| 12/28/2004 | | CASE reassigned to Judge Ronald R. Lagueux (FarrellPletcher, P) (Entered: 12/28/2004) |
| 12/28/2004 | 7 | NOTICE of consent to removal by Bondex Intl. Inc. (Gilfillan, B) (Entered: 12/28/2004) |
| 12/28/2004 | 8 | NOTICE of consent to removal by Borg-Warner (Gilfillan, B) (Entered: 12/28/2004) |
| 12/28/2004 | 9 | NOTICE of consent to removal by Viacom, Inc. (Gilfillan, B) (Entered: 12/28/2004) |
| 12/29/2004 | 10 | NOTICE of consent to removal by Homasote Company (Gilfillan, B) (Entered: 12/29/2004) |
| 12/30/2004 | 11 | ANSWER to Complaint by Homasote Company (Attorney James A. Ruggieri),; jury demand (Gilfillan, B) (Entered: 12/30/2004) |
| | | |

| | | |
|---|---|---|
| 01/03/2005 | 12 | NOTICE of consent to removal by General Electric (Gilfillan, B) (Entered: 01/03/2005) |
| 01/06/2005 | 13 | Stipulation - answer by Homastoe Co. is due 12/31/04 (Gilfillan, B) (Entered: 01/06/2005) |
| 01/07/2005 | | Motion(s) referred: [6-1] motion to Remand Removed Action to State Court referred to Magistrate Judge David L. Martin (Gilfillan, B) (Entered: 01/07/2005) |
| 01/11/2005 | | Motion hearing re: [6-1] motion to Remand Removed Action to State Court at 10:00 1/24/05 before Magistrate Judge David martin (Saucier, M) (Entered: 01/11/2005) |
| 01/14/2005 | 14 | REPORT AND RECOMMENDATIONS of Magistrate Judge David L. Martin Re: [6-1] motion to Remand Removed Action to State Court; I recommend that the Motion to Remand be granted. Motion no longer referred Objections to R and R due by 1/31/05 forwarded to all counsel of record (Saucier, M) (Entered: 01/14/2005) |
| 02/04/2005 | 15 | ORDER: The Court hereby accepts the R and R of Magistrate Judge David L. Martin dated 1/14/05 pursuant to 28 USC 686(b)(1) granting [6-1] motion to Remand Removed Action to State Court , signed by Judge Ronald R. Lagueux - forwarded to attorneys (Gilfillan, B) (Entered: 02/04/2005) |
| 02/04/2005 | | Case closed (Gilfillan, B) (Entered: 02/04/2005) |

| PACER Service Center | | | |
|---|---|---|---|
| Transaction Receipt | | | |
| 03/13/2008 15:01:23 | | | |
| **PACER Login:** | th6341 | **Client Code:** | Kortekamp |
| **Description:** | Docket Report | **Search Criteria:** | 1:04-cv-00529-L |
| **Billable Pages:** | 1 | **Cost:** | 0.08 |

CLOSED, DLM, MDL

**U.S. District Court**
**District of Rhode Island (Providence)**
**CIVIL DOCKET FOR CASE #: 1:05-cv-00104-L**

Schwartz, et al v. American Standard, et al
Assigned to: Judge Ronald R Lagueux
Demand: $0
Cause: 28:1332 Diversity-Asbestos Litigation

Date Filed: 03/07/2005
Date Terminated: 07/27/2005
Jury Demand: Both
Nature of Suit: 368 P.I. : Asbestos
Jurisdiction: Diversity

| Date Filed | # | Docket Text |
|---|---|---|
| 03/07/2005 | 1 | COMPLAINT filed; FILING FEE $ 250.00 RECEIPT # 59631 (McCabe, F) (Entered: 03/07/2005) |
| 03/07/2005 | | CASE assigned to Judge Ernest C. Torres . Assigned to Magistrate Judge Martin (McCabe, F) (Entered: 03/07/2005) |
| 03/16/2005 | 2 | ORDER OF RECUSAL (signed by Judge Ernest C. Torres) [faxed to all counsel of record] (Jackson, R) (Entered: 03/16/2005) |
| 03/17/2005 | | CASE Reassigned to Judge Ronald R. Lagueux . Assigned to Magistrate Judge David L. Martin (Administrator, ) (Entered: 03/17/2005) |
| 04/22/2005 | | 490 SUMMONS(ES) issued (McCabe, F) (Entered: 04/22/2005) |
| 05/12/2005 | 3 | ANSWER to complaint and CROSSCLAIM by Eckel Industries (Attorney Timothy J. Dodd) against American Standard, Aurora Pump Co., Bird, Inc., Bondex Intl., Inc., Buffalo Pumps Inc., Certainteed Corp., Cleaver-Brooks Co., DAP, Inc., D.B. Riley, Inc., Dow Chemical, Eckel Industries, Falk Corporation, Foster Wheeler Corp., Gardner-Denver Inc., Garlock Sealing, General Electric, General Motors Corp., Georgia Pacific, Goulds Pumps Inc., Homasote Company, IMO Industries, Inc., Ingersoll-Rand Co, J.H. France, Kaiser Gypsum Corp., Kentile Floors, Inc., Kewanee Boiler, Metropolitan Life, Packings & Ins. Co., Peerless Industries, PIC Contractors, Inc, Rapid American, Red Devil, Inc., RPM Intl., Inc., Superior Boiler, 3M, Union Carbide, United Gilsonite, Viacom, Inc., Warren Pumps, Inc., Weil McLain (Gilfillan, B) (Entered: 05/16/2005) |
| 05/19/2005 | 4 | RETURN OF SERVICE executed as to D.B. Riley, Inc., Eckel Industries, General Electric 5/4/05 Answer due on 5/24/05 for D.B. Riley, Inc., for Eckel Industries, for General Electric (Gilfillan, B) (Entered: 05/19/2005) |
| 05/19/2005 | 5 | RETURN OF SERVICE executed as to American Standard, Metropolitan Life, Packings & Ins. Co., PIC Contractors, Inc 5/3/05 Answer due on 5/23/05 for American Standard, for Metropolitan Life, for |

| | | |
|---|---|---|
| | | Packings & Ins. Co., for PIC Contractors, Inc (Gilfillan, B) (Entered: 05/19/2005) |
| 05/19/2005 | 7 | RETURN OF SERVICE executed as to Bird, Inc., Buffalo Pumps Inc., Cleaver-Brooks Co., DAP, Inc., Falk Corporation, Gardner-Denver Inc., Georgia Pacific, Homasote Company 5/5/05 Answer due on 5/25/05 for Bird, Inc., for Buffalo Pumps Inc., for Cleaver-Brooks Co., for DAP, Inc., for Falk Corporation, for Gardner-Denver Inc., for Georgia Pacific, for Homasote Company (Gilfillan, B) (Entered: 05/23/2005) |
| 05/19/2005 | 8 | RETURN OF SERVICE executed as to Red Devil, Inc. 5/5/05 Answer due on 5/25/05 for Red Devil, Inc. (Gilfillan, B) (Entered: 05/23/2005) |
| 05/19/2005 | 9 | RETURN OF SERVICE executed as to Certainteed Corp., General Motors Corp., Goulds Pumps Inc., Ingersoll-Rand Co, J.H. France, Kewanee Boiler, Union Carbide 5/6/05 Answer due on 5/26/05 for Certainteed Corp., for General Motors Corp., for Goulds Pumps Inc., for Ingersoll-Rand Co, for J.H. France, for Kewanee Boiler, for Union Carbide (Gilfillan, B) (Entered: 05/23/2005) |
| 05/19/2005 | 10 | RETURN OF SERVICE executed as to Bondex Intl., Inc. 5/10/05 Answer due on 5/31/05 for Bondex Intl., Inc. (Gilfillan, B) (Entered: 05/23/2005) |
| 05/23/2005 | 6 | RETURN OF SERVICE executed as to Aurora Pump Co., Garlock Sealing, IMO Industries, Inc., Kaiser Gypsum Corp., Rapid American, United Gilsonite, Viacom, Inc., Warren Pumps, Inc. 5/4/05 Answer due on 5/24/05 for Aurora Pump Co., for Garlock Sealing, for IMO Industries, Inc., for Kaiser Gypsum Corp., for Rapid American, for United Gilsonite, for Viacom, Inc., for Warren Pumps, Inc. (Gilfillan, B) (Entered: 05/23/2005) |
| 05/25/2005 | 11 | ENTRY of appearance for Aurora Pump Co. by Craig R. Waksler, Andrew C. Coulam (Gilfillan, B) (Entered: 05/25/2005) |
| 05/25/2005 | 12 | ANSWER by Aurora Pump Co. (Attorney Craig Waksler and Andrew Coulam) to amended complaint; jury demand (Gilfillan, B) (Entered: 05/25/2005) |
| 05/26/2005 | 13 | ANSWER to Complaint by Buffalo Pumps Inc. (Attorney Timothy J. Dodd), (Gilfillan, B) (Entered: 05/26/2005) |
| 05/27/2005 | 14 | ENTRY of appearance for Superior Boiler by Mark O. Denehy (Gilfillan, B) (Entered: 05/27/2005) |
| 05/31/2005 | 15 | ANSWER to Complaint by Garlock Sealing (Attorney Craig R. Waksler and Andrew Coulam),; jury demand (McCabe, F) (Entered: 05/31/2005) |
| 05/31/2005 | 16 | NOTICE of appearance by Craig Waksler for Garlock Sealing (McCabe, F) (Entered: 05/31/2005) |
| 05/31/2005 | 17 | ANSWER to Complaint by Viacom, Inc. (Attorney Thomas W. Lyons III), (McCabe, F) (Entered: 05/31/2005) |
| | | |

| | | |
|---|---|---|
| 05/31/2005 | 18 | NOTICE of Tag Along action to MDL by Viacom, Inc. (McCabe, F) (Entered: 05/31/2005) |
| 06/02/2005 | 19 | NOTICE of Appearance by John A. Caletri on behalf of Falk Corporation (Gilfillan, Barbara) (Entered: 06/02/2005) |
| 06/02/2005 | 20 | ANSWER to Complaint with Jury Demand by Falk Corporation. (Gilfillan, Barbara) (Entered: 06/02/2005) |
| 06/03/2005 | | 2 Summons Reissued. (McCabe, Frank) (Entered: 06/03/2005) |
| 06/06/2005 | 23 | ANSWER to Complaint (this complaint is an amended complaint) with Jury Demand by Packings & Insulation Co..(Gilfillan, Barbara) (Entered: 06/09/2005) |
| 06/07/2005 | 21 | STIPULATION by PIC Contractors, Inc. DUE 6/10/05 - Signed by Judge Lagueux - forwarded to attorneys (Gilfillan, Barbara) (Entered: 06/07/2005) |
| 06/07/2005 | 22 | STIPULATION answer due by Packings & Insulation Co.. on June 10, 2005 signed by Judge Lagueux (Gilfillan, Barbara) forwarded to attorneys (Entered: 06/07/2005) |
| 06/07/2005 | | Set/Reset Deadlines: Packings & Insulation Co. answer due 6/10/2005; PIC Contractors, Inc answer due 6/10/2005. (Gilfillan, Barbara) (Entered: 06/07/2005) |
| 06/08/2005 | 31 | SUMMONS Returned Executed with no service date as to Kentile Floors, Inc. (Gilfillan, Barbara) (Entered: 06/13/2005) |
| 06/09/2005 | 24 | ANSWER to Complaint with Jury Demand, CROSSCLAIM against all defendants by PIC Contractors, Inc.(Gilfillan, Barbara) (Entered: 06/09/2005) |
| 06/09/2005 | 25 | ANSWER to Complaint and to crossclaims by Metropolitan Life Insurance Company of America.(Gilfillan, Barbara) (Entered: 06/09/2005) |
| 06/10/2005 | 26 | ANSWER to Complaint with Jury Demand by DAP, Inc..(Gilfillan, Barbara) (Entered: 06/10/2005) |
| 06/10/2005 | 27 | ANSWER to Complaint and crossclaims with Jury Demand by American Standard Inc..(Gilfillan, Barbara) (Entered: 06/10/2005) |
| 06/10/2005 | | NOTICE of Appearance by Holly M. Polglase on behalf of General Motors Corporation (Gilfillan, Barbara) (Entered: 06/10/2005) |
| 06/10/2005 | 28 | NOTICE of Appearance by Mark O. Denehy on behalf of Union Carbide Corporation (Gilfillan, Barbara) (Entered: 06/10/2005) |
| 06/10/2005 | 29 | NOTICE of Appearance by Charles K. Mone on behalf of General Motors Corporation (Gilfillan, Barbara) (Entered: 06/10/2005) |
| 06/10/2005 | 30 | NOTICE of Appearance by Holly M. Polglase on behalf of General Motors Corporation (Gilfillan, Barbara) (Entered: 06/10/2005) |

| | | |
|---|---|---|
| 06/10/2005 | 32 | NOTICE of Appearance by Mark O. Denehy on behalf of Foster Wheeler Corp. (Gilfillan, Barbara) (Entered: 06/13/2005) |
| 06/10/2005 | 38 | ANSWER to Complaint with Jury Demand by Red Devil, Inc.(Jackson, Ryan) (Entered: 06/20/2005) |
| 06/10/2005 | 39 | NOTICE of Appearance by Dennis T. Grieco, II on behalf of Red Devil, Inc. (Leyva, Lucia) (Entered: 06/20/2005) |
| 06/13/2005 | 33 | ANSWER to Complaint with Jury Demand by Foster Wheeler Corp.. (Gilfillan, Barbara) (Entered: 06/14/2005) |
| 06/13/2005 | 34 | ANSWER to Complaint with Jury Demand by Superior Boiler Works, Inc..(Gilfillan, Barbara) (Entered: 06/14/2005) |
| 06/13/2005 | 35 | ANSWER to Complaint with Jury Demand, CROSSCLAIM against all plaintiffs by Union Carbide Corporation.(Gilfillan, Barbara) (Entered: 06/14/2005) |
| 06/16/2005 | 36 | NOTICE of Reservation of rights by Insurance Carrier of PIC Contractors, Inc (Gilfillan, Barbara) (Entered: 06/16/2005) |
| 06/20/2005 | 37 | NOTICE of Appearance by Mark O. Denehy on behalf of J.H. France Refractories Co. (Gilfillan, Barbara) (Entered: 06/20/2005) |
| 06/24/2005 | 40 | SUMMONS Returned Executed by Dow Chemical. Dow Chemical served on 6/17/2005, answer due 7/7/2005. (Webb, James) (Entered: 06/24/2005) |
| 06/28/2005 | 41 | SUMMONS Returned Executed Foster Wheeler Corp. served on 5/19/2005, answer due 6/8/2005. (Gilfillan, Barbara) (Entered: 06/28/2005) |
| 06/29/2005 | 42 | ANSWER to Complaint by J.H. France Refractories Co..(Gilfillan, Barbara) (Entered: 06/29/2005) |
| 07/01/2005 | 43 | ANSWER to Complaint with Jury Demand by Kentile Floors, Inc.. (Gilfillan, Barbara) (Entered: 07/01/2005) |
| 07/01/2005 | 44 | ANSWER to Complaint with Jury Demand by Cleaver-Brooks Co.. (Gilfillan, Barbara) (Entered: 07/01/2005) |
| 07/01/2005 | 45 | ANSWER to Complaint with Jury Demand by Bird, Inc..(Gilfillan, Barbara) (Entered: 07/01/2005) |
| 07/07/2005 | 46 | ANSWER to Complaint with Jury Demand by Homasote Company. (Gilfillan, Barbara) (Entered: 07/07/2005) |
| 07/07/2005 | 47 | STIPULATION - Red Devil's answer to complaint is due 6/17/05. (Gilfillan, Barbara) (Entered: 07/07/2005) |
| 07/07/2005 | 48 | NOTICE of Appearance by Holly M. Polglase on behalf of General Motors Corporation (Gilfillan, Barbara) (Entered: 07/07/2005) |
| 07/08/2005 | 49 | STIPULATION - ans by Kentile Floors, Inc. is due June 30, 2005 - signed by Judge Torres - forwarded to attorneys. (Gilfillan, Barbara) |

| | | |
|---|---|---|
| | | (Entered: 07/08/2005) |
| 07/20/2005 | 50 | NOTICE of Appearance by Mark O. Denehy on behalf of Dow Chemical (Gilfillan, Barbara) (Entered: 07/20/2005) |
| 07/22/2005 | 51 | ANSWER to Complaint with Jury Demand, CROSSCLAIM against all defendants by Dow Chemical.(Gilfillan, Barbara) (Entered: 07/22/2005) |
| 07/27/2005 | 52 | ORDER of transfer to MDL. Signed by Michael Beck, Clerk of panel on 7/25/05. (Gilfillan, Barbara) (Entered: 07/27/2005) |
| 08/12/2005 | 53 | ANSWER to Complaint with Jury Demand by General Motors Corporation.(Gilfillan, Barbara) (Entered: 08/15/2005) |
| 08/30/2005 | 54 | SUMMONS Returned Executed by John Schwartz, Elise Schwartz. Peerless Industries served on 6/27/2005, answer due 7/18/2005. (Duhamel, John) (Entered: 08/30/2005) |
| 08/30/2005 | 55 | SUMMONS Returned Executed by John Schwartz, Elise Schwartz. Kentile Floors, Inc. served on 5/19/2005, answer due 6/8/2005. (Duhamel, John) (Entered: 08/30/2005) |
| 09/20/2005 | 56 | ANSWER to Complaint, CROSSCLAIM against all defendants and answer to crossclaims by Rapid American.(Gilfillan, Barbara) (Entered: 09/22/2005) |
| 03/15/2006 | 57 | ORDER dismissing defendant Kentle Floors, Inc.. Signed by Judge James T. Giles on 3/6/06 (forwarded to attorneys). (Gilfillan, Barbara) (Entered: 03/22/2006) |

| PACER Service Center | | | |
|---|---|---|---|
| Transaction Receipt | | | |
| 03/13/2008 15:01:40 | | | |
| **PACER Login:** | th6341 | **Client Code:** | Kortekamp |
| **Description:** | Docket Report | **Search Criteria:** | 1:05-cv-00104-L |
| **Billable Pages:** | 3 | **Cost:** | 0.24 |

CLOSED, DLM

**U.S. District Court**
**District of Rhode Island (Providence)**
**CIVIL DOCKET FOR CASE #: 1:04-cv-00148-L**

Strychar v. A.W. Chesterton Co, et al
Assigned to: Judge Ronald R Lagueux
Demand: $0
Case in other court: RI Superior Court, PC04-1553
Cause: 28:1441 Notice of Removal-Asbestos Litigation

Date Filed: 04/27/2004
Date Terminated: 08/06/2004
Jury Demand: Plaintiff
Nature of Suit: 368 P.I. : Asbestos
Jurisdiction: Diversity

| Date Filed | # | Docket Text |
|---|---|---|
| 04/27/2004 | 1 | COMPLAINT filed; FILING FEE $ 150.00 RECEIPT # 57059 (Fernandes, D) (Entered: 04/28/2004) |
| 04/27/2004 | 2 | NOTICE OF REMOVAL (Fernandes, D) (Entered: 04/28/2004) |
| 04/27/2004 | | CASE assigned to Judge Ernest C. Torres. Assigned to Magistrate Judge David L. Martin (Fernandes, D) (Entered: 04/28/2004) |
| 05/05/2004 | 3 | ORDER OF RECUSAL (signed by Judge Ernest C. Torres) faxed to all counsel of record (Jackson, R) (Entered: 05/05/2004) |
| 05/05/2004 | | CASE reassigned to Judge William E. Smith . (FarrellPletcher, P) (Entered: 05/05/2004) |
| 05/06/2004 | 4 | ORDER OF RECUSAL ( signed by Judge William E. Smith ) (faxed and mailed to counsel of record) (Mercurio, A) Modified on 05/06/2004 (Entered: 05/06/2004) |
| 05/06/2004 | | CASE reassigned to Judge Ronald R. Lagueux . (FarrellPletcher, P) (Entered: 05/06/2004) |
| 05/06/2004 | 5 | State Court Record filed by Dennis Strychar RECEIVED FROM: Superior Court CA04-1554 (Gilfillan, B) (Entered: 05/07/2004) |
| 05/06/2004 | 6 | State Court Record filed by Dennis Strychar RECEIVED FROM: Superior court CA04-1553 (Gilfillan, B) (Entered: 05/07/2004) |
| 05/10/2004 | 7 | NOTICE of Consent to Removal by P.I.C. Contractors (Gilfillan, B) (Entered: 05/12/2004) |
| 05/14/2004 | 8 | NOTICE of Consent to Removal by Metropolitan Life (Gilfillan, B) (Entered: 05/14/2004) |
| 05/14/2004 | 9 | NOTICE of Consent to Removal by Viacom, Inc. (Gilfillan, B) (Entered: 05/14/2004) |
| 05/14/2004 | 10 | NOTICE of Consent to Removal by Metropolitan Life (Gilfillan, B) (Entered: 05/14/2004) |

| | | |
|---|---|---|
| 05/19/2004 | 11 | NOTICE of Consent to removal by Durabla Manufact (Gilfillan, B) (Entered: 05/19/2004) |
| 05/20/2004 | 12 | NOTICE of Consent to removal by Durabla Manufact (Gilfillan, B) (Entered: 05/20/2004) |
| 05/21/2004 | 14 | NOTICE OF CONSENT TO REMOVAL by 3M Company.(Fernandes, D) (Entered: 05/24/2004) |
| 05/24/2004 | 13 | NOTICE of consent to removal by Aventis Cropscience (Gilfillan, B) (Entered: 05/24/2004) |
| 05/26/2004 | 15 | NOTICE of consent to removal by John Crane, Inc. (Gilfillan, B) (Entered: 05/26/2004) |
| 05/26/2004 | 16 | NOTICE OF CONSENT TO REMOVAL by Durametallic Corp. (Fernandes, D) (Entered: 05/27/2004) |
| 05/26/2004 | 17 | JOINT MOTION by Dennis Strychar, P.I.C. Contractors to Dismiss with Prejudice as to P.I.C. Contractors ONLY (Fernandes, D) (Entered: 05/27/2004) |
| 05/26/2004 | 18 | JOINT MOTION by Dennis Strychar, Packings & Insulation to Dismiss with Prejudice as to Packing & Insulation ONLY (Fernandes, D) (Entered: 05/27/2004) |
| 05/26/2004 | 19 | MOTION and Memo by Dennis Strychar to Remand to State Court (Fernandes, D) (Entered: 05/27/2004) |
| 05/28/2004 | 20 | JOINT MOTION by Dennis Strychar, P.I.C. Contractors, Packings & Insulatio to Dismiss as to these defendants only (Gilfillan, B) (Entered: 05/28/2004) |
| 05/28/2004 | 21 | NOTICE of consent to removal by Certainteed Corp., Georgia-Pacific Corp (Gilfillan, B) (Entered: 05/28/2004) |
| 06/04/2004 | 22 | NOTICE of consent to removal by A.W. Chesterton Co, Uniroyal, Inc. (Gilfillan, B) (Entered: 06/04/2004) |
| 06/15/2004 | | Motion(s) referred: [19-1] motion to Remand to State Court referred to Magistrate Judge Robert W. Lovegreen for R&R (Gilfillan, B) (Entered: 06/15/2004) |
| 07/06/2004 | 23 | ORDER TO SHOW CAUSE: Show Cause Hearing set for 10:00 7/21/04 ( signed by Magistrate Judge Robert W. Lovegreen ) mailed to counsel (Theall, J) (Entered: 07/06/2004) |
| 07/19/2004 | 24 | NOTICE of by Dana Corporation of no opposition to motion to remand (Webb, J) (Entered: 07/20/2004) |
| 07/21/2004 | | Motion hearing re: [19-1] motion to Remand to State Court held before MJ Lovegreen (Greene, DiBartolo) No objection; Motion Granted; Order by counsel to follow (Theall, J) (Entered: 07/23/2004) |
| 07/21/2004 | 25 | Minute entry: Plaintiff's Motion to Remand held before MJ Lovegreen |

| | | |
|---|---|---|
| | | (Theall, J) (Entered: 07/23/2004) |
| 07/30/2004 | 26 | ORDER granting [19-1] motion to Remand to State Court ( signed by Magistrate Judge Robert W. Lovegreen ) mailed to counsel (Theall, J) (Entered: 07/30/2004) |
| 08/06/2004 | | Case closed (Webb, J) (Entered: 08/06/2004) |

| PACER Service Center | | | |
|---|---|---|---|
| Transaction Receipt | | | |
| 03/13/2008 15:02:06 | | | |
| **PACER Login:** | th6341 | **Client Code:** | Kortekamp |
| **Description:** | Docket Report | **Search Criteria:** | 1:04-cv-00148-L |
| **Billable Pages:** | 2 | **Cost:** | 0.16 |

CLOSED, DLM, MDL

**U.S. District Court**
**District of Rhode Island (Providence)**
**CIVIL DOCKET FOR CASE #: 1:05-cv-00048-T**

Tate v. CBS Corp.
Assigned to: Judge Ernest C. Torres
Demand: $0
Cause: 28:1332 Diversity-Asbestos Litigation

Date Filed: 02/07/2005
Date Terminated: 10/31/2005
Jury Demand: Plaintiff
Nature of Suit: 368 P.I. : Asbestos
Jurisdiction: Diversity

| Date Filed | # | Docket Text |
|---|---|---|
| 02/07/2005 | 1 | COMPLAINT filed; (McCabe, F) (Entered: 02/07/2005) |
| 02/07/2005 | 2 | NOTICE OF REMOVAL; FILING FEE $ 250.00 RECEIPT # 59411 (McCabe, F) (Entered: 02/07/2005) |
| 02/07/2005 | | CASE assigned to Judge Ernest C. Torres . Assigned to Magistrate Judge Martin (McCabe, F) (Entered: 02/07/2005) |
| 02/16/2005 | 3 | NOTICE OF TAG ALONG ACTION (Fernandes, D) (Entered: 02/16/2005) |
| 05/09/2005 | 4 | CONDITIONAL TRANSFER ORDER (Michael J. Beck, Clerk of the Panel, MDL) (Jackson, R) (Entered: 05/09/2005) |

| PACER Service Center | | | |
|---|---|---|---|
| Transaction Receipt | | | |
| 03/13/2008 15:02:29 | | | |
| **PACER Login:** | th6341 | **Client Code:** | Kortekamp |
| **Description:** | Docket Report | **Search Criteria:** | 1:05-cv-00048-T |
| **Billable Pages:** | 1 | **Cost:** | 0.08 |

CLOSED, RWL

**U.S. District Court**
**District of Rhode Island (Providence)**
**CIVIL DOCKET FOR CASE #: 1:04-cv-00179-L**

Townsend v. A.W. Chesterton Co., et al
Assigned to: Judge Ronald R Lagueux
Demand: $0
Case in other court: RI Sup.-Prov., PC04-1870
Cause: 28:1441 Notice of Removal-Asbestos Litigation

Date Filed: 05/14/2004
Date Terminated: 08/06/2004
Jury Demand: Both
Nature of Suit: 368 P.I. : Asbestos
Jurisdiction: Diversity

| Date Filed | # | Docket Text |
|---|---|---|
| 05/14/2004 | | CASE assigned to Judge Ernest C. Torres . Assigned to Magistrate Judge Lovegreen (McCabe, F) Modified on 06/22/2004 (Entered: 05/14/2004) |
| 05/14/2004 | 1 | COMPLAINT filed; (McCabe, F) (Entered: 05/14/2004) |
| 05/14/2004 | 2 | NOTICE OF REMOVAL by Certainteed Corp.; FILING FEE $ 150.00 RECEIPT # 57212 (McCabe, F) (Entered: 05/14/2004) |
| 05/18/2004 | 3 | ORDER OF RECUSAL ( signed by Judge Ernest C. Torres ) [faxed to all counsel of record] (Jackson, R) (Entered: 05/18/2004) |
| 05/19/2004 | 4 | State Court Record filed. RECEIVED FROM: Providence Superior Court (Fernandes, D) (Entered: 05/19/2004) |
| 05/20/2004 | | CASE reassigned to Judge Ronald R. Lagueux (FarrellPletcher, P) (Entered: 05/20/2004) |
| 05/21/2004 | 5 | NOTICE OF CONSENT TO REMOVAL by Viacom, Inc. (Fernandes, D) (Entered: 05/24/2004) |
| 05/24/2004 | 6 | NOTICE of Consent to removal by Union Carbide Chem. (Gilfillan, B) (Entered: 05/24/2004) |
| 05/26/2004 | 7 | NOTICE OF CONSENT TO REMOVAL by John Crane, Inc. (Fernandes, D) (Entered: 05/27/2004) |
| 05/26/2004 | 8 | NOTICE OF CONSENT TO REMOVAL by Durametallic Corp. (Fernandes, D) (Entered: 05/27/2004) |
| 05/28/2004 | 9 | NOTICE of consent to removal by Dana Corporation, Georgia-Pacific Corp, Metropolitan Life (Gilfillan, B) (Entered: 05/28/2004) |
| 06/04/2004 | 10 | NOTICE of consent to removal by A.W. Chesterton Co., Uniroyal, Inc. (Gilfillan, B) (Entered: 06/04/2004) |
| 06/04/2004 | 11 | STIPULATION of dismissal with prejudice as to defendants PIC Contractors and Packings & Insulations (Gilfillan, B) (Entered: 06/04/2004) |

| | | |
|---|---|---|
| 06/07/2004 | 12 | MOTION and MEMO by Joan Townsend to Remand to state court (Gilfillan, B) (Entered: 06/07/2004) |
| 06/08/2004 | 13 | NOTICE OF CONSENT TO REMOVAL by 3M Company [filed 5/24/04] (Fernandes, D) (Entered: 06/08/2004) |
| 06/09/2004 | 14 | ANSWER to complaint; jury demand and CROSSCLAIM by Uniroyal, Inc. (Attorney Randall L. Souza) against A.W. Chesterton Co., Certainteed Corp., Anchor Packing Co., Asarco Incorporated, Aventis Crop, Crown, Cork & Seal, CSR America, Dana Corporation, Durabla Manufact, Durametallic Corp., Flintkote Company, Foster Wheeler Corp., Garlock Sealing Tech, General Electric Com, General Refractories, Georgia-Pacific Corp, Grefco Incorporated, Industrial Holding, Ingersoll-Rand Co, John Crane, Inc., Metropolitan Life, 3M Company, Owens-Illinois, Inc., P.I.C. Contractors, Packings, Rapid American Corp, Rhone-Poulenc AG, Union Carbide Chem., Uniroyal, Inc., Viacom, Inc., John Doe (Gilfillan, B) (Entered: 06/09/2004) |
| 06/18/2004 | | Motion(s) referred: [12-1] motion to Remand to state court referred to Magistrate Judge Robert W. Lovegreen (Gilfillan, B) (Entered: 06/18/2004) |
| 07/06/2004 | 15 | ORDER TO SHOW CAUSE: Show Cause Hearing set for 10:00 7/21/04 ( signed by Magistrate Judge Robert W. Lovegreen ) mailed to counsel (Theall, J) (Entered: 07/06/2004) |
| 07/19/2004 | 16 | NOTICE of by Certainteed Corp. of no opposition to motion to remand (Webb, J) (Entered: 07/20/2004) |
| 07/21/2004 | | Motion hearing re: [12-1] motion to Remand to state court held before MJ Lovegreen (Greene, DiBartolo) No objection; Motion Granted; Order by counsel to follow (Theall, J) (Entered: 07/23/2004) |
| 07/21/2004 | 17 | Minute entry: Plaintiff's Motion to Remand held before MJ Lovegreen (Theall, J) (Entered: 07/23/2004) |
| 07/30/2004 | 18 | ORDER granting [12-1] motion to Remand to state court ( signed by Magistrate Judge Robert W. Lovegreen ) mailed to counsel (Theall, J) (Entered: 07/30/2004) |
| 08/06/2004 | | Case closed (Webb, J) (Entered: 08/06/2004) |


| PACER Service Center | | | |
|---|---|---|---|
| Transaction Receipt | | | |
| 03/13/2008 15:02:47 | | | |
| **PACER Login:** | th6341 | **Client Code:** | Kortekamp |
| **Description:** | Docket Report | **Search Criteria:** | 1:04-cv-00179-L |
| **Billable Pages:** | 1 | **Cost:** | 0.08 |

CLOSED, DLM, MDL

# U.S. District Court
# District of Rhode Island (Providence)
# CIVIL DOCKET FOR CASE #: 1:02-cv-00056-L

Walsh, et al v. ABB, Inc., et al
Assigned to: Judge Ronald R Lagueux
Demand: $0
Cause: 28:1332 Diversity-Asbestos Litigation

Date Filed: 01/29/2002
Date Terminated: 03/27/2003
Jury Demand: Both
Nature of Suit: 368 P.I. : Asbestos
Jurisdiction: Diversity

| Date Filed | # | Docket Text |
|---|---|---|
| 01/29/2002 | 1 | COMPLAINT filed; FILING FEE $ 150.00 RECEIPT # 50005 (FarrellPletcher, P) (Entered: 02/06/2002) |
| 02/06/2002 | 2 | ORDER OF RECUSAL ( signed by Judge Ernest C. Torres ) (FarrellPletcher, P) (Entered: 02/06/2002) |
| 02/07/2002 | | CASE reassigned to Judge Ronald R. Lagueux . Assigned to Magistrate Judge David L. Martin (Administrator, ) (Entered: 02/07/2002) |
| 03/04/2002 | 3 | RETURN OF SERVICE executed as to Integrated C-E Svs. 2/22/02 Answer due on 3/14/02 for Integrated C-E Svs. (Jackson, R) (Entered: 03/05/2002) |
| 03/05/2002 | 4 | ANSWER to complaint; jury demand and CROSSCLAIM by Owens-Illinois, Inc. (Attorney Dennis J. McCarten) against ABB, Inc., AC&S, Inc., A.P. Green, Inc., American Optical, A.W. Chesterton Co., Bondex Int'l, Inc., Certainteed Corp., Combustion Engineer., D.B. Riley, Inc., Dresser Industries, Durabla Mfg. Co., Eastern Refractories, Flintkote Company, Foster Wheeler Corp., Garlock, Inc., General Electric, Georgia-Pacific Corp, Harbison-Walker, Integrated C-E Svs., J.H. France, Metropolitan Life, Owens-Illinois, Inc., Rapid American, Union Carbide, Uniroyal Holding Inc, Viacom, Inc. (Jackson, R) (Entered: 03/06/2002) |
| 03/05/2002 | 4 | ANSWER by Owens-Illinois, Inc. to [4-2] cross claim and all Future Cross Claims (Jackson, R) (Entered: 03/06/2002) |
| 03/05/2002 | 4 | THIRD-PARTY COMPLAINT by Owens-Illinois, Inc. against Manville Corp. (Jackson, R) (Entered: 03/06/2002) |
| 03/05/2002 | 5 | MOTION by Owens-Illinois, Inc. for Peter J. Rubin to Appear Pro Hac Vice (Jackson, R) (Entered: 03/06/2002) |
| 03/05/2002 | 6 | ENTRY of appearance for J.H. France by Mark O. Denehy, Peter Lawson Kennedy, Victoria Almeida, R. Bart Totten, James R. Oswald (Mercurio, A) (Entered: 03/06/2002) |

| | | |
|---|---|---|
| 03/06/2002 | 7 | ANSWER to Complaint by Eastern Refractories (Attorney William M. Heffernan), (Jackson, R) (Entered: 03/07/2002) |
| 03/07/2002 | 8 | ANSWER to Complaint by Flintkote Company (Attorney Michael J. Marcello),; jury demand (Jackson, R) (Entered: 03/11/2002) |
| 03/11/2002 | 9 | RETURN OF SERVICE executed as to American Optical 2/25/02 Answer due on 3/18/02 for American Optical (Jackson, R) (Entered: 03/11/2002) |
| 03/13/2002 | 10 | MOTION by Owens-Illinois, Inc. for Peter J. Rubin to Appear Pro Hac Vice (Jackson, R) (Entered: 03/14/2002) |
| 03/18/2002 | 11 | ANSWER to Complaint by American Optical (Attorney Thomas C. Angelone),; jury demand (FarrellPletcher, P) (Entered: 03/18/2002) |
| 03/19/2002 | 12 | ANSWER to complaint; jury demand and CROSSCLAIM by Dresser Industries (Attorney James P. Marusak) against ABB, Inc., AC&S, Inc., A.P. Green, Inc., American Optical, A.W. Chesterton Co., Bondex Int'l, Inc., Certainteed Corp., Combustion Engineer., D.B. Riley, Inc., Durabla Mfg. Co., Eastern Refractories, Flintkote Company, Foster Wheeler Corp., Garlock, Inc., General Electric, Georgia-Pacific Corp, Harbison-Walker, Integrated C-E Svs., J.H. France, Metropolitan Life, Owens-Illinois, Inc., Rapid American, Union Carbide, Uniroyal Holding Inc, Viacom, Inc., Manville Corp. (FarrellPletcher, P) (Entered: 03/21/2002) |
| 03/19/2002 | 12 | ANSWER by Dresser Industries to [12-2] cross claim, [4-2] cross claim (this answer was filed together with Dresser Industries' answer and crossclaim) (FarrellPletcher, P) (Entered: 03/21/2002) |
| 03/21/2002 | 13 | RETURN OF SERVICE executed as to ABB, Inc. 3/5/02 Answer due on 3/25/02 for ABB, Inc. (Jackson, R) (Entered: 03/25/2002) |
| 03/21/2002 | 14 | RETURN OF SERVICE executed as to Bondex Int'l, Inc. 3/5/02 Answer due on 3/25/02 for Bondex Int'l, Inc. (Jackson, R) (Entered: 03/25/2002) |
| 03/21/2002 | 15 | RETURN OF SERVICE executed as to Certainteed Corp. 2/28/02 Answer due on 3/20/02 for Certainteed Corp. (Jackson, R) (Entered: 03/25/2002) |
| 03/21/2002 | 16 | RETURN OF SERVICE executed as to Dresser Industries 2/28/02 Answer due on 3/20/02 for Dresser Industries (Jackson, R) (Entered: 03/25/2002) |
| 03/21/2002 | 17 | RETURN OF SERVICE executed as to Harbison-Walker 2/28/02 Answer due on 3/20/02 for Harbison-Walker (Jackson, R) (Entered: 03/25/2002) |
| 03/21/2002 | 18 | RETURN OF SERVICE executed as to Union Carbide 2/28/02 Answer due on 3/20/02 for Union Carbide (Jackson, R) (Entered: 03/25/2002) |
| 03/25/2002 | 19 | ORDER granting [10-1] motion for Peter J. Rubin to Appear Pro Hac Vice ( signed by Judge Ernest C. Torres ) (mailed to counsel of record) (Mercurio, A) (Entered: 03/25/2002) |

| | | |
|---|---|---|
| 03/26/2002 | 20 | ANSWER to Complaint by J.H. France (Attorney Mark Denehy and Peter Lawson Kennedy), (Jackson, R) Modified on 03/27/2002 (Entered: 03/27/2002) |
| 03/27/2002 | 21 | ANSWER to Complaint by Bondex Int'l, Inc. (Attorney John J. Cloherty III),; jury demand (Jackson, R) (Entered: 03/27/2002) |
| 03/27/2002 | 22 | ANSWER to Complaint by Metropolitan Life (Attorney Staci L. Sawyer Kolb),; jury demand (Jackson, R) (Entered: 03/29/2002) |
| 03/27/2002 | 22 | ANSWER by Metropolitan Life to [12-2] cross claim, [4-2] cross claim and any future cross claims of any and all defendants and third-party defendants (Jackson, R) (Entered: 03/29/2002) |
| 03/28/2002 | 23 | ANSWER to Complaint by Uniroyal Holding Inc (Attorney Randall L. Souza),; jury demand (Jackson, R) (Entered: 03/29/2002) |
| 03/28/2002 | 24 | ANSWER to Complaint by Garlock, Inc. (Attorney Craig R. Waksler),; jury demand (Jackson, R) (Entered: 03/29/2002) |
| 03/28/2002 | 25 | ENTRY of appearance for Foster Wheeler Corp. by Mark O. Denehy, Peter Lawson Kennedy, Victoria Almeida, R. Bart Totten (Jackson, R) (Entered: 03/29/2002) |
| 04/03/2002 | 26 | ANSWER to Complaint by Foster Wheeler Corp. (Attorney Bart Totten, Mark O. Denehy),; jury demand (Jackson, R) (Entered: 04/03/2002) |
| 04/08/2002 | 27 | ANSWER to Complaint by Durabla Mfg. Co. (Attorney Raymond A. LaFazia), (Jackson, R) (Entered: 04/09/2002) |
| 04/08/2002 | 28 | ANSWER by Durabla Mfg. Co. to [12-2] cross claim, [4-2] cross claim and all future Cross Claims (Jackson, R) (Entered: 04/09/2002) |
| 04/09/2002 | 29 | ENTRY of appearance for Durabla Mfg. Co. by Raymond Alan LaFazia (Jackson, R) (Entered: 04/09/2002) |
| 04/09/2002 | 30 | ANSWER to Complaint by Durabla Mfg. Co. (Attorney Raymond LaFazia) (Jackson, R) (Entered: 04/09/2002) |
| 04/12/2002 | | RECEIPT #50759 FOR ADMISSION PRO HAC VICE for Peter J. Rubin (Jackson, R) (Entered: 04/12/2002) |
| 04/17/2002 | 31 | RETURN OF SERVICE executed as to Durabla Mfg. Co. 3/13/02 Answer due on 4/2/02 for Durabla Mfg. Co. (Jackson, R) (Entered: 04/18/2002) |
| 04/17/2002 | 32 | RETURN OF SERVICE executed as to Uniroyal Holding Inc 3/6/02 Answer due on 3/26/02 for Uniroyal Holding Inc (Jackson, R) (Entered: 04/18/2002) |
| 04/23/2002 | 33 | ENTRY of appearance for Viacom, Inc. by Thomas W. Lyons III (Jackson, R) (Entered: 04/24/2002) |
| 04/23/2002 | 33 | ANSWER to Complaint by Viacom, Inc. (Attorney Thomas Lyons) ; jury demand (Jackson, R) (Entered: 04/24/2002) |

| | | |
|---|---|---|
| 04/23/2002 | 34 | NOTICE of TAG-ALONG ACTION by Viacom, Inc. (Jackson, R) (Entered: 04/24/2002) |
| 04/23/2002 | 35 | ANSWER to complaint; jury demand and CROSSCLAIM by A.W. Chesterton Co. (Attorney John B. Harwood, Dean J. Wagner, Michael E. Sendley) against ABB, Inc., AC&S, Inc., A.P. Green, Inc., American Optical, Bondex Int'l, Inc., Certainteed Corp., Combustion Engineer., D.B. Riley, Inc., Dresser Industries, Durabla Mfg. Co., Eastern Refractories, Flintkote Company, Foster Wheeler Corp., Garlock, Inc., General Electric, Georgia-Pacific Corp, Harbison-Walker, Integrated C-E Svs., J.H. France, Metropolitan Life, Owens-Illinois, Inc., Rapid American, Union Carbide, Uniroyal Holding Inc, Viacom, Inc., Manville Corp. (Jackson, R) (Entered: 04/24/2002) |
| 04/23/2002 | 36 | ENTRY of appearance for A.W. Chesterton Co. by John Harwood, Dean Wagner, Michael Sendley (Jackson, R) (Entered: 04/24/2002) |
| 05/28/2002 | 37 | ANSWER to Complaint by Rapid American (Attorney John W. Kershaw), (McCabe, F) (Entered: 05/28/2002) |
| 06/24/2002 | 38 | Stipulation - ans due 6/7/02 (Gilfillan, B) (Entered: 06/24/2002) |
| 10/15/2002 | 40 | MOTION by General Electric for Thomas Holt to Withdraw as Attorney (Jackson, R) (Entered: 10/23/2002) |
| 10/15/2002 | 41 | ENTRY of appearance for General Electric by Dennis J. McCarten (Jackson, R) (Entered: 10/23/2002) |
| 10/16/2002 | 39 | CERTIFIED COPY OF CONDITIONAL TRANSFER ORDER transferring the matter to MDL Panel, Eastern District of PA (signed by Clerk of the Panel, Michael Beck) (Jackson, R) (Entered: 10/17/2002) |
| 10/24/2002 | 42 | CONDITIONAL TRANSFER ORDER transferring the case to Multidistrict Litigation (signed by Clerk of the Panel, Michael J. Beck) (Jackson, R) (Entered: 10/24/2002) |
| 01/09/2003 | 43 | ANSWER to complaint; jury demand and CROSSCLAIM by D.B. Riley, Inc. (Attorney CharCretia C. DiBartolo) against ABB, Inc., AC&S, Inc., A.P. Green, Inc., American Optical, A.W. Chesterton Co., Bondex Int'l, Inc., Certainteed Corp., Combustion Engineer., D.B. Riley, Inc., Dresser Industries, Durabla Mfg. Co., Eastern Refractories, Flintkote Company, Foster Wheeler Corp., Garlock, Inc., General Electric, Georgia-Pacific Corp, Harbison-Walker, Integrated C-E Svs., J.H. France, Metropolitan Life, Owens-Illinois, Inc., Rapid American, Union Carbide, Uniroyal Holding Inc, Viacom, Inc., Manville Corp. (Gilfillan, B) (Entered: 02/27/2003) |
| 03/27/2003 | | Case closed (Gilfillan, B) (Entered: 03/27/2003) |
| 04/07/2003 | 44 | ORDER OF DISMISSAL without prejudice as to ACands, Inc., signed by Judge Charles R. Weiner (Bankruptcy Declaration) (Baldinelli, D) (Entered: 04/10/2003) |
| 07/14/2003 | 45 | ENTRY of appearance for Union Carbide by Mark O. Denehy, Esquire. |

| | | |
|---|---|---|
| | | (Baldinelli, D) (Entered: 07/15/2003) |
| 11/20/2003 | 46 | WITHDRAWAL OF APPEARANCE by Thomas C. Angelone, Esq. as counsel to Defendant, American Optical Corporation. (Fernandes, D) (Entered: 11/21/2003) |
| 11/20/2003 | 47 | ENTRY of appearance for American Optical by Stephen J. MacGillivray, Mark W. Freel (Fernandes, D) (Entered: 11/21/2003) |
| 12/10/2003 | 48 | ENTRY of appearance for American Optical, American Optical, American Optical, American Optical, American Optical by Stephen J. MacGillivray, Esq. and Mark W. Freel, Esq. AND WITHDRAWAL OF APPEARANCE by Thomas C. Angelone, Esq. for American Optical. (Fernandes, D) (Entered: 12/11/2003) |
| 05/03/2004 | 50 | NOTICE OF FILING OF VOLUNTARY PETITION UNDER CHAPTER 11 by Flintkote Company (Fernandes, D) (Entered: 05/25/2004) |
| 05/06/2004 | 49 | ENTRY of appearance for A.W. Chesterton Co. by Brian D. Gross. WITHDRAWAL OF APPEARANCE BY John Harwood, Esq., Dean Wagner, Esq., Michael Sendley, Esq. and the firm of McKinnon & Harwood. (Fernandes, D) (Entered: 05/14/2004) |
| 05/22/2006 | 51 | Entry of Appearance by Brian D. Gross, Esq. and John B. Manning, Esq. on behalf of Georgia-Pacific Corp.(Leyva, Lucia) (Entered: 05/31/2006) |

| PACER Service Center | | | |
|---|---|---|---|
| Transaction Receipt | | | |
| 03/13/2008 13:17:41 | | | |
| **PACER Login:** | th6341 | **Client Code:** | Kortekamp |
| **Description:** | Docket Report | **Search Criteria:** | 1:02-cv-00056-L |
| **Billable Pages:** | 3 | **Cost:** | 0.24 |

CLOSED, RWL

**U.S. District Court**
**District of Rhode Island (Providence)**
**CIVIL DOCKET FOR CASE #: 1:04-cv-00147-L**

Wood, et al v. A.W. Chesterton Co., et al
Assigned to: Judge Ronald R Lagueux
Demand: $0
Case in other court: RI Sup.-Prov., PC04-1554
Cause: 28:1441 Notice of Removal-Asbestos Litigation

Date Filed: 04/27/2004
Date Terminated: 08/06/2004
Jury Demand: Plaintiff
Nature of Suit: 368 P.I. : Asbestos
Jurisdiction: Diversity

| Date Filed | # | Docket Text |
|---|---|---|
| 04/27/2004 | | CASE assigned to Judge Ernest C. Torres . Assigned to Magistrate Judge Lovegreen (McCabe, F) (Entered: 04/28/2004) |
| 04/27/2004 | 1 | COMPLAINT filed; (McCabe, F) (Entered: 04/28/2004) |
| 04/27/2004 | 2 | NOTICE OF REMOVAL by Dana Corp.; FILING FEE $ 150.00 RECEIPT # 57058 (McCabe, F) (Entered: 04/28/2004) |
| 05/05/2004 | 3 | ORDER OF RECUSAL (signed by Judge Ernest C. Torres) [faxed to all counsel of record] (Jackson, R) (Entered: 05/05/2004) |
| 05/05/2004 | | CASE reassigned to Judge William E. Smith . (FarrellPletcher, P) (Entered: 05/05/2004) |
| 05/06/2004 | 4 | ORDER OF RECUSAL ( signed by Judge William E. Smith ) (faxed and mailed to counsel of record (Mercurio, A) (Entered: 05/06/2004) |
| 05/06/2004 | | CASE reassigned to Judge Ronald R. Lagueux . (FarrellPletcher, P) (Entered: 05/06/2004) |
| 05/06/2004 | 5 | State Court Record filed by Keith Wood RECEIVED FROM: Superior Court CA 04-1555 (Gilfillan, B) (Entered: 05/07/2004) |
| 05/10/2004 | 6 | NOTICE of Consent to Removal by P.I.C. Contractors, Packings & Insulation Corp (Gilfillan, B) (Entered: 05/12/2004) |
| 05/14/2004 | 7 | NOTICE of Consent to Removal by Metropolitan Life (Gilfillan, B) (Entered: 05/14/2004) |
| 05/14/2004 | 8 | NOTICE of Consent to Removalby Viacom, Inc. (Gilfillan, B) (Entered: 05/14/2004) |
| 05/19/2004 | 9 | NOTICE of Consent to removal by Durabla Mfg. Co. (Gilfillan, B) (Entered: 05/19/2004) |
| 05/20/2004 | 10 | NOTICE of consent to removal by Durabla Mfg. Co. (Gilfillan, B) (Entered: 05/20/2004) |
| | | |

| | | |
|---|---|---|
| 05/21/2004 | 12 | NOTICE OF CONSENT TO REMOVAL by 3M Corporation (Fernandes, D) (Entered: 05/24/2004) |
| 05/24/2004 | 11 | NOTICE of consent to removal by Aventsi Cropscience (Gilfillan, B) (Entered: 05/24/2004) |
| 05/26/2004 | 13 | NOTICE of consent to removal by John Crane, Inc. (Gilfillan, B) (Entered: 05/26/2004) |
| 05/26/2004 | 14 | NOTICE OF CONSENT TO REMOVAL by Durametallic Corp. (Fernandes, D) (Entered: 05/27/2004) |
| 05/26/2004 | 15 | MOTION and Memo Keith Wood to Remand to State Court (Fernandes, D) (Entered: 05/27/2004) |
| 05/26/2004 | 16 | JOINT MOTION by Keith Wood, P.I.C. Contractors to Dismiss with Prejudice as to P.I.C. Contractors ONLY (Fernandes, D) (Entered: 05/27/2004) |
| 05/26/2004 | 17 | JOINT MOTION by Keith Wood, Packings & Ins. Co. to Dismiss with Prejudice as to Packings & Ins. Co., ONLY (Fernandes, D) (Entered: 05/27/2004) |
| 05/28/2004 | 18 | NOTICE of consent to removal by Certainteed Corp. and Georgia-Pacific Corp. (Gilfillan, B) (Entered: 05/28/2004) |
| 05/28/2004 | 19 | JOINT MOTION by Keith Wood, P.I.C. Contractors, Packings & Ins. Co. to Dismiss these defendants only (Gilfillan, B) (Entered: 05/28/2004) |
| 06/04/2004 | 20 | NOTICE of consent to removal by Uniroyal, Inc. and AW Chesterton Co. (Gilfillan, B) (Entered: 06/04/2004) |
| 06/15/2004 | | Motion(s) referred: [15-1] motion to Remand to State Court referred to Magistrate Judge Robert W. Lovegreen for R&R (Gilfillan, B) (Entered: 06/15/2004) |
| 07/06/2004 | 21 | ORDER TO SHOW CAUSE: Show Cause Hearing set for 10:00 7/21/04 ( signed by Magistrate Judge Robert W. Lovegreen ) mailed to counsel (Theall, J) (Entered: 07/06/2004) |
| 07/19/2004 | 22 | NOTICE of by Dana Corporation of no opposition to motion to remand (Webb, J) (Entered: 07/20/2004) |
| 07/21/2004 | | Motion hearing re: [15-1] motion to Remand to State Court held before MJ Lovegreen (Greene, DiBartolo) No objection; Motion Granted; Order by counsel to follow (Theall, J) (Entered: 07/23/2004) |
| 07/21/2004 | 23 | Minute entry: Plaintiff's Motion to Remand held before MJ Lovegreen (Theall, J) (Entered: 07/23/2004) |
| 07/30/2004 | 24 | ORDER granting [15-1] motion to Remand to State Court ( signed by Magistrate Judge Robert W. Lovegreen ) mailed to counsel (Theall, J) (Entered: 07/30/2004) |
| 08/06/2004 | | Case closed (Webb, J) (Entered: 08/06/2004) |

| PACER Service Center | | | |
|---|---|---|---|
| Transaction Receipt | | | |
| 03/13/2008 15:03:16 | | | |
| **PACER Login:** | th6341 | **Client Code:** | Kortekamp |
| **Description:** | Docket Report | **Search Criteria:** | 1:04-cv-00147-L |
| **Billable Pages:** | 2 | **Cost:** | 0.16 |

CLOSED, DLM

**U.S. District Court**
**District of Rhode Island (Providence)**
**CIVIL DOCKET FOR CASE #: 1:04-cv-00178-L**

Yocum v. A.W. Chesterton Co., et al
Assigned to: Judge Ronald R Lagueux
Demand: $0
Case in other court: RI Sup-Prov., PC04-1871
Cause: 28:1441 Notice of Removal-Asbestos Litigation

Date Filed: 05/14/2004
Date Terminated: 08/06/2004
Jury Demand: Plaintiff
Nature of Suit: 368 P.I. : Asbestos
Jurisdiction: Diversity

| Date Filed | # | Docket Text |
|---|---|---|
| 05/14/2004 | | CASE assigned to Judge Ernest C. Torres . Assigned to Magistrate Judge Martin (McCabe, F) (Entered: 05/14/2004) |
| 05/14/2004 | 1 | COMPLAINT filed; (McCabe, F) (Entered: 05/14/2004) |
| 05/14/2004 | 2 | NOTICE OF REMOVAL by Certainteed Corp.; FILING FEE $ 150.00 RECEIPT # 57211 (McCabe, F) (Entered: 05/14/2004) |
| 05/18/2004 | 3 | ORDER OF RECUSAL ( signed by Judge Ernest C. Torres ) [faxed to all counsel of record] (Jackson, R) (Entered: 05/18/2004) |
| 05/19/2004 | 4 | NOTICE OF CONSENT TO REMOVAL by DaimlerChrysler, Ford Motor Company, General Motors Corp. (Fernandes, D) (Entered: 05/19/2004) |
| 05/19/2004 | 5 | State Court Record filed. RECEIVED FROM: Providence Superior Court (Fernandes, D) (Entered: 05/19/2004) |
| 05/20/2004 | | CASE reassigned to Judge Ronald R. Lagueux (FarrellPletcher, P) (Entered: 05/20/2004) |
| 05/21/2004 | 6 | NOTICE OF CONSENT TO REMOVAL by Viacom, Inc. (Fernandes, D) (Entered: 05/24/2004) |
| 05/21/2004 | 9 | NOTICE OF CONSENT TO REMOVAL by 3M Company (Fernandes, D) (Entered: 05/24/2004) |
| 05/24/2004 | 7 | NOTICE of Consent to removal by Aventis Cropscience (Gilfillan, B) (Entered: 05/24/2004) |
| 05/24/2004 | 8 | NOTICE of consent to removal by John Crane, Inc. (Gilfillan, B) (Entered: 05/24/2004) |
| 05/26/2004 | 10 | NOTICE of Consent to removal by Metropolitan Life (Gilfillan, B) (Entered: 05/26/2004) |
| 05/26/2004 | 11 | NOTICE OF CONSENT TO REMOVAL by Durametallic Corp. (Fernandes, D) (Entered: 05/27/2004) |

| | | |
|---|---|---|
| 05/28/2004 | 12 | NOTICE of consent to removal by Dana Corporation, Georgia-Pacific Corp (Gilfillan, B) (Entered: 05/28/2004) |
| 06/04/2004 | 13 | MOTION and MEMO by Jim Yocum to Remand to state court (Gilfillan, B) (Entered: 06/04/2004) |
| 06/04/2004 | 14 | NOTICE of consent to removal by A.W. Chesterton Co. (Gilfillan, B) (Entered: 06/04/2004) |
| 06/04/2004 | 15 | NOTICE of consent to removal by Uniroyal, Inc. (Gilfillan, B) (Entered: 06/04/2004) |
| 06/04/2004 | 16 | STIPULATION of dismissal of defendant Packings & Insulations Corp. (Gilfillan, B) (Entered: 06/04/2004) |
| 06/04/2004 | 17 | STIPULATION of dismissal with prejudice of defendant PIC Contractors, Inc. (Gilfillan, B) (Entered: 06/04/2004) |
| 06/18/2004 | | Motion(s) referred: [13-1] motion to Remand to state court referred to Magistrate Judge Robert W. Lovegreen (Gilfillan, B) (Entered: 06/18/2004) |
| 07/06/2004 | 18 | ORDER TO SHOW CAUSE: Show Cause Hearing set for 10:00 7/21/04 ( signed by Magistrate Judge Robert W. Lovegreen ) mailed to counsel (Theall, J) (Entered: 07/06/2004) |
| 07/19/2004 | 19 | NOTICE of by Certainteed Corp. of no opposition to motion to remand (Webb, J) (Entered: 07/20/2004) |
| 07/21/2004 | | Motion hearing re: [13-1] motion to Remand to state court held before MJ Lovegreen (Greene, DiBartolo) No objection; Motion Granted; Order by counsel to follow (Theall, J) (Entered: 07/23/2004) |
| 07/21/2004 | 20 | Minute entry: Plaintiff's Motion to Remand held before MJ Lovegreen (Theall, J) (Entered: 07/23/2004) |
| 07/30/2004 | 21 | ORDER granting [13-1] motion to Remand to state court ( signed by Magistrate Judge Robert W. Lovegreen ) mailed to counsel (Theall, J) (Entered: 07/30/2004) |
| 08/06/2004 | | Case closed (Webb, J) (Entered: 08/06/2004) |

| PACER Service Center | | | |
|---|---|---|---|
| **Transaction Receipt** | | | |
| 03/13/2008 15:03:03 | | | |
| **PACER Login:** | th6341 | **Client Code:** | Kortekamp |
| **Description:** | Docket Report | **Search Criteria:** | 1:04-cv-00178-L |
| **Billable Pages:** | 1 | **Cost:** | 0.08 |